# EXHIBIT 1

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF GEORGIA
## SAVANNAH DIVISION

| | | |
|---|---|---|
| ASHLEY F. CUMMINGS, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | CASE NO.: 4:18-cv-00244-WTM-JEG |
| | ) | |
| BIGNAULT & CARTER, LLC; | ) | |
| W. PASCHAL BIGNAULT; and | ) | |
| LORI A. CARTER, | ) | |
| | ) | |
| Defendants. | ) | |

## DECLARATION OF CHARLES HERMAN

COMES NOW Charles Herman and under penalty of perjury makes the following declaration pursuant to 28 U.S.C. §1746 that the following is true and correct:

1.

My name is Charles Herman.  I am over the age of twenty-one and suffer from no legal disabilities.   This Declaration is made upon my own personal knowledge as well as the contemporaneous business records of my firm.

2.

I have represented the Defendants in this case beginning May 23, 2018.

3.

Defendants received a letter dated May 22, 2018 from Plaintiff's attorney indicating that he represented Plaintiff in regard to an FLSA overtime case.

4.

On that same day, I began collecting underlying pay records and created a spreadsheet with all of the underlying pay data input. I provided this information to Plaintiff's counsel on August

10, 2018 via email communication. Attached hereto, and made a part hereof, as a Charles Herman Law business record is (Attachment "A"), a true and correct copy of an August 10, 2018 Email Communication from Charles Herman to Larry Pankey along with the attached spreadsheet summarizing the pay data (Attachment "A-1"), and all of the pay records and timesheets in Defendants possession for the time period (Attachment "A-2").

5.

In an email communication dated August 14, 2018, I requested that Plaintiff's counsel provide "a copy of your time records and the amount of attorney's fees that you are demanding so that we may discuss your attorney's fees…". Despite my request, Plaintiff did not provide time records. Attached hereto, and made a part hereof, as a Charles Herman Law business record is (Attachment "B"), a true and correct copy of an August 14, 2018 Email Communication from Charles Herman to Larry Pankey setting forth a settlement offer of $7,381.00 plus a reasonable amount for attorney's fees. The offer was based on the fluctuating workweek method considering a ½ time multiplier instead of a 1 ½ time multiplier and based off a 2-year statute of limitations.

6.

On October 18, 2018, Plaintiff filed her Complaint. (Doc. 1).

7.

Defendants became aware of the filing of the Complaint on or about November 5, 2018.

8.

On November 19, 2018, I spoke with Plaintiff's counsel on the telephone to ascertain whether settlement could be achieved. During that telephone conversation I asked Plaintiff's counsel how much in attorney's fees he had in the case and he said: "Not much, maybe a couple thousand." Based on that representation, I spoke with my clients and got approval to make an offer

of settlement to the Plaintiff in the following amounts: $20,823.00 in alleged unpaid overtime wages; $20,823.00 in liquidated damages; $400.00 in costs; and $2,954.00 in attorney's fees.

9.

Defendants dispute that this is the correct computation of unpaid overtime wages owed. However, in an effort to settle the case, and not to incur any further attorney's fees, Defendants agreed to make the offer of settlement based on unpaid overtime wages of $20,823.00.

10.

The $20,823.00 figure was calculated using: (1) an estimated seven (7) hours of overtime per week for the time period where records could not be located (October 18, 2015 to November 20, 2016) instead of the 3.75 hours per week average based off of the actual time records from November 20, 2016 until April 19, 2018; (2) using the time and half overtime rate instead of the half overtime rate under the fluctuating work week method (although Defendants maintain that the half overtime rate is applicable); (3) including liquidated damages on the entire amount; and (4) going back three (3) years as opposed to two (2) years (which is also disputed).

11.

Also on November 19, 2018, I emailed Plaintiff's counsel. The email stated that: "I was able to get authority from my client to settle this matter for a total of $45,000 inclusive of all attorneys fees and costs *as shown on the attached spreadsheet* (Bignault Carter LLC (3 yr & liquidated)(w 7 hrs))." (*Emphasis added*). Attached hereto, and made a part hereof, as a Charles Herman Law business record is (Attachment "C"), a true and correct copy of a November 19, 2018 Email Communication from Charles Herman to Larry Pankey along with the attached spreadsheet (Attachment "C-1").

12.

In the attached spreadsheet, I broke the settlement down into the following amounts: $20,823.00 in back pay; $20,823.00 in liquidated damages; $400.00 in costs; and $2,954.00 in attorney's fees. See Attachment "C-1".

13.

Plaintiff's counsel responded via email agreeing to that breakdown and agreed to settle the case based on those amounts. Attached hereto, and made a part hereof, as a Charles Herman Law business record is (Attachment "D"), a true and correct copy of email communications from November 19, 2018 to November 20, 2018 between Charles Herman and Larry Pankey.

14.

As is shown herein, the attorneys' fees were agreed upon separately by the Parties without regard to the amount paid to the Plaintiff for liquidated damages and unpaid overtime wages.

15.

Thereafter on November 19, 2018, I asked Plaintiff's counsel to "[l]et me know how you want the checks made out…" In response to this request, Plaintiff's counsel responded indicating that we should issue two (2) separate checks in the amounts of $18,437.91 to Plaintiff's law firm; and one check in the amount of $26,562.09 to Plaintiff. The amount to be paid to Plaintiff was nearly identical to the amount of liquidated damages and alleged unpaid overtime wages based on a two (2) year statute of limitations as set forth in Attachment "C-1". Defendants did inquire further into the monetary split between Plaintiff and Plaintiff's attorney and incorporated Plaintiff's counsel's response and monetary allocation into the Settlement Agreement. (Doc. 13-1).

16.

I have read the foregoing declaration and declare under penalty of perjury that it is true and correct.

This 14th day of March, 2019.

_____

Charles Herman
Georgia Bar No.: 142852

# ATTACHMENT "A"

## Charles Herman

| | |
|---|---|
| **From:** | Charles Herman |
| **Sent:** | Friday, August 10, 2018 1:33 PM |
| **To:** | Larry Pankey |
| **Subject:** | RE: RE: Cummings v. Bignault & Carter, LLC |
| **Attachments:** | 8-10-18AFC Time Card In Order (CSH).pdf; ATT00001.htm; 8-10-18 Copy of Bignault Carter LLC.xlsx; ATT00002.htm |

Larry,

Per our telephone conversation, attached hereto are Ms. Cummings timecard records from November 21, 2016 through the present. The code to get into the spreadsheet is 7505.

Let me know when you have had a chance to review and would like to discuss.

Thank you for your continued cooperation in this matter, it is greatly appreciated.


Charles Herman



(**Note**: all ground mail/Fed Ex/UPS should be mailed to 1100 Peachtree St., NE, Ste. 500, Atlanta, GA 30309)
Actual Office location for meetings:
7 E. Congress St., Ste. 611A, Savannah, GA 31401
Telephone:  912-303-7717
Cell: 419-704-7703
Facsimile:  404-214-0125
Email: charles@JusticeAtWork.com
JusticeAtWork.com

Follow us on Facebook * Twitter * LinkedIn * Atlanta Employment Law Blog

Note: In the absence of an engagement agreement or contract of representation, no information contained in this email constitutes an undertaking of representation or an expression of a binding legal opinion.

CONFIDENTIALITY NOTE: The information contained in this message and all attachments is privileged and confidential information intended only for the use of the individual or entity named above. If you are not the intended recipient, any review, use, distribution, copying or forwarding of this message is strictly prohibited. If you have received this message in error, please immediately notify us by email at charles@justiceatwork.com  and/or call the sender at (404) 214-0120 and please delete the original and all copies of the message.


**From:** Charles Herman
**Sent:** Tuesday, August 7, 2018 5:31 PM
**To:** 'Larry Pankey'
**Subject:** RE: RE: Cummings v. Bignault & Carter, LLC

Larry,

I'll pass the offer onto my clients and try to get back with you by the end of the week.

In the meantime, since Ashley believes she knows where the time records are located at the storage facility – please share that information with us and we will send someone out there to look in the identified location.

Thanks.

Charles Herman



(**Note**: all ground mail/Fed Ex/UPS should be mailed to 1100 Peachtree St., NE, Ste. 500, Atlanta, GA 30309)
Actual Office location for meetings:
7 E. Congress St., Ste. 611A, Savannah, GA 31401
Telephone:  912-303-7717
Cell: 419-704-7703
Facsimile:  404-214-0125
Email: charles@JusticeAtWork.com
JusticeAtWork.com

Follow us on Facebook * Twitter * LinkedIn * Atlanta Employment Law Blog

Note: In the absence of an engagement agreement or contract of representation, no information contained in this email constitutes an undertaking of representation or an expression of a binding legal opinion.

CONFIDENTIALITY NOTE: The information contained in this message and all attachments is privileged and confidential information intended only for the use of the individual or entity named above. If you are not the intended recipient, any review, use, distribution, copying or forwarding of this message is strictly prohibited. If you have received this message in error, please immediately notify us by email at charles@justiceatwork.com  and/or call the sender at (404) 214-0120 and please delete the original and all copies of the message.

**From:** Larry Pankey [mailto:lpankey@pankeyhorlock.com]
**Sent:** Tuesday, August 7, 2018 4:04 PM
**To:** Charles Herman
**Subject:** RE: RE: Cummings v. Bignault & Carter, LLC

Charles:

Our settlement demand is for $57,000, plus a reasonable amount for attorney's fees.

My client does not have the time records but believes she knows where they are located at the storage facility.

Let me know and how much time do you need to respond? We are prepared to move forward with settlement or suit. Thanks.

**Larry A. Pankey**, Esq.
Listed in Super Lawyers®
Top 100 Trial Lawyers *The National Trial Lawyers*
Life Member Million Dollar Advocates Forum

**Pankey & Horlock, LLC**
**lpankey@pankeyhorlock.com**
**www.pankeyhorlock.com**
**770.670.6250 direct**

**From:** Charles Herman [mailto:charles@justiceatwork.com]
**Sent:** Monday, June 18, 2018 9:10 AM
**To:** Larry Pankey <lpankey@pankeyhorlock.com>
**Cc:** Janice Clark <jclark@pankeyhorlock.com>
**Subject:** RE: RE: Cummings v. Bignault & Carter, LLC

Larry,

Thank you for taking the time to discuss the case with me last week. I do hope that we can work this case out pre-suit and I appreciate you getting in touch with your client to see whether or not she has the time records and to clarify that there are no other employees similarly situated with her.

Let me know if there is anything I can do to assist in moving this case forward in the interim.

Thank you sir.


Charles Herman
Barrett & Farahany



**Note**: all ground mail/Fed Ex/UPS should be mailed to 1100 Peachtree St., NE, Ste. 500, Atlanta, GA 30309)
Actual Office location for meetings:
7 E. Congress St., Ste. 611A, Savannah, GA 31401
Telephone:  912-303-7717
Cell: 419-704-7703
Facsimile:  404-214-0125
Email: charles@JusticeAtWork.com
JusticeAtWork.com

Follow us on Facebook * Twitter * LinkedIn * Atlanta Employment Law Blog

Note: In the absence of an engagement agreement or contract of representation, no information contained in this email constitutes an undertaking of representation or an expression of a binding legal opinion.

CONFIDENTIALITY NOTE: The information contained in this message and all attachments is privileged and confidential information intended only for the use of the individual or entity named above. If you are not the intended recipient, any review, use, distribution, copying or forwarding of this message is strictly prohibited. If you have received this message in error, please immediately notify us by email at charles@justiceatwork.com  and/or call the sender at (404) 214-0120 and please delete the original and all copies of the message.

**From:** Charles Herman
**Sent:** Friday, May 25, 2018 3:31 PM
**To:** 'lpankey@pankeyhorlock.com' <lpankey@pankeyhorlock.com>
**Cc:** 'jclark@pankeyhorlock.com' <jclark@pankeyhorlock.com>
**Subject:** RE: Cummings v. Bignault & Carter, LLC

Mr. Pankey,

I represent Bignault & Carter, LLC. The company is in receipt of your letter of May 22, 2018, sent on behalf of Ashley Cummings and we are in the process of reviewing the claims.

I am glad to discuss Ms. Cummings' claims with you. Let's schedule time for next week.  I am available the following dates/times:

Wednesday, May 30: 2pm-4pm EST;
Thursday, May 31st and Friday June 1st 9am-4pm EST

Thank you.


Charles Herman
Barrett & Farahany



**Note**: all ground mail/Fed Ex/UPS should be mailed to 1100 Peachtree St., NE, Ste. 500, Atlanta, GA 30309)
Actual Office location for meetings:
7 E. Congress St., Ste. 611A, Savannah, GA 31401
Telephone:  912-303-7717
Cell:  419-704-7703
Facsimile:   404-214-0125
Email:  charles@JusticeAtWork.com
JusticeAtWork.com

Follow us on Facebook * Twitter * LinkedIn * Atlanta Employment Law Blog

Note: In the absence of an engagement agreement or contract of representation, no information contained in this email constitutes an undertaking of representation or an expression of a binding legal opinion.

CONFIDENTIALITY NOTE: The information contained in this message and all attachments is privileged and confidential information intended only for the use of the individual or entity named above. If you are not the intended recipient, any review, use, distribution, copying or forwarding of this message is strictly prohibited. If you have received this message in error, please immediately notify us by email at charles@justiceatwork.com  and/or call the sender at (404) 214-0120 and please delete the original and all copies of the message.

# ATTACHMENT "A-1"

**Cummings v. Bignault & Carter, LLC**          **Damage Calculations**
**Ashley Cummings**

| SETTLEMENT COMPONENTS | | Calculations |
|---|---|---|
| Costs | | |
| Attorney Fees | | |
| **Claims - 3 Year SOL** | | |
| Back Pay Liability (overtime) | $ | 5,310 |
| FLSA LD (overtime) | $ | 5,310 |
| Total Plaintiff Damages (incl attorney fees) | $ | 10,619 |
| | | |
| **Claims - 2 Year SOL** | | |
| Back Pay Liability (overtime) | $ | 3,691 |
| FLSA LD (overtime) | $ | 3,691 |
| Total Plaintiff Damages (including attorney fees) | $ | 7,381 |

| Name | 3 Yr SOL Date | | | | | | | | Grand Total 3 Yr SOL | | Grand Total 2 Yr SOL | | Grand Total FLSA LD 3 Yr SOL | | Grand Total Without FLSA LD 3 Year SOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cummings | 8/10/2015 | 2 Yr SOL Total | 3690.6 | 3690.6 3 Yr SOL Total | $ 5,310 | 5,310 | | | 10,619 | $ | 7,381.13 | | $ | 5,309.70 | $ | 5,310 |
| | 2 Yr SOL Date | | | | | | | | | | | | Grand Total FLSA LD 2 Year SOL | | Grand Total Without FLSA LD 2 Year SOL |
| | 8/10/2016 | | | | | | | | | | | | $ | 3,690.57 | 3,690.57 |

| Name | End of Week | Weekly Hrs | OT Hours | Regular Rate | OT Rate | OT Pay Due | FLSA LD | Total Owed |
|---|---|---|---|---|---|---|---|---|
| Cummings | 8/16/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 8/23/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 8/30/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 9/6/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 9/13/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 9/20/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 9/27/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 10/4/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 10/11/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 10/18/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 10/25/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 11/1/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 11/8/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 11/15/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 11/22/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 11/29/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 12/6/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 12/13/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 12/20/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 12/27/2015 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 1/3/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 1/10/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 1/17/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 1/24/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 1/31/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 2/7/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 2/14/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 2/21/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 2/28/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 3/6/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 3/13/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 3/20/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 3/27/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 4/3/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 4/10/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 4/17/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 4/24/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 5/1/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 5/8/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 5/15/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 5/22/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 5/29/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 6/5/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 6/12/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 6/19/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 6/26/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 7/3/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 7/10/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 7/17/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 7/24/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 7/31/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 8/7/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 8/14/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 8/21/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 8/28/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 9/4/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 9/11/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 9/18/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 9/25/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 10/2/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 10/9/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 10/16/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 10/23/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 10/30/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 11/6/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 11/13/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 11/20/2016 | | 3.75 | $ 21.07 | $ 10.54 | $ 39.49 | $ 39.49 | 78.98 |
| Cummings | 11/27/2016 | 26.3 | 0.00 | $ 32.01 | $ 16.01 | $ - | $ - | - |
| Cummings | 12/4/2016 | 45.57 | 5.57 | $ 18.46 | $ 9.23 | $ 51.42 | $ 51.42 | 102.84 |
| Cummings | 12/11/2016 | 44.47 | 4.47 | $ 18.92 | $ 9.46 | $ 42.28 | $ 42.28 | 84.57 |
| Cummings | 12/18/2016 | 45.41 | 5.41 | $ 18.53 | $ 9.26 | $ 50.12 | $ 50.12 | 100.24 |
| Cummings | 12/25/2016 | 44.42 | 4.42 | $ 18.94 | $ 9.47 | $ 41.86 | $ 41.86 | 83.72 |

| Name | Date | | | $ | $ | $ | $ | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cummings | 1/1/2017 | 44.42 | 4.42 | 19.74 | | 9.87 | 43.63 | 43.63 | | 87.26 |
| Cummings | 1/8/2017 | 46.26 | 6.26 | 18.96 | | 9.48 | 59.34 | 59.34 | | 118.67 |
| Cummings | 1/15/2017 | 45.80 | 5.80 | 19.15 | | 9.57 | 55.53 | 55.53 | | 111.06 |
| Cummings | 1/22/2017 | 44.33 | 4.33 | 19.78 | | 9.89 | 42.83 | 42.83 | | 85.66 |
| Cummings | 1/29/2017 | 42.66 | 2.66 | 20.56 | | 10.28 | 27.34 | 27.34 | | 54.68 |
| Cummings | 2/5/2017 | 44.78 | 4.78 | 19.58 | | 9.79 | 46.81 | 46.81 | | 93.61 |
| Cummings | 2/12/2017 | 46.01 | 6.01 | 19.06 | | 9.53 | 57.28 | 57.28 | | 114.55 |
| Cummings | 2/19/2017 | 44.48 | 4.48 | 19.72 | | 9.86 | 44.16 | 44.16 | | 88.33 |
| Cummings | 2/26/2017 | 35.31 | 0.00 | 24.84 | | 12.42 | - | - | | - |
| Cummings | 3/5/2017 | 44.71 | 4.71 | 19.61 | | 9.81 | 46.19 | 46.19 | | 92.38 |
| Cummings | 3/12/2017 | 45.00 | 5.00 | 19.49 | | 9.74 | 48.72 | 48.72 | | 97.44 |
| Cummings | 3/19/2017 | 35.63 | 0.00 | 24.61 | | 12.31 | - | - | | - |
| Cummings | 3/26/2017 | 45.71 | 5.71 | 19.19 | | 9.59 | 54.77 | 54.77 | | 109.55 |
| Cummings | 4/2/2017 | 45.53 | 5.53 | 19.26 | | 9.63 | 53.26 | 53.26 | | 106.51 |
| Cummings | 4/9/2017 | 44.88 | 4.88 | 19.54 | | 9.77 | 47.68 | 47.68 | | 95.36 |
| Cummings | 4/16/2017 | 46.16 | 6.16 | 19.00 | | 9.50 | 58.51 | 58.51 | | 117.03 |
| Cummings | 4/23/2017 | 37.85 | 0.00 | 23.17 | | 11.58 | - | - | | - |
| Cummings | 4/30/2017 | 46.53 | 6.53 | 18.85 | | 9.42 | 61.56 | 61.56 | | 123.12 |
| Cummings | 5/7/2017 | 46.78 | 6.78 | 18.75 | | 9.37 | 63.55 | 63.55 | | 127.10 |
| Cummings | 5/14/2017 | 43.03 | 3.03 | 20.38 | | 10.19 | 30.88 | 30.88 | | 61.75 |
| Cummings | 5/21/2017 | 45.50 | 5.50 | 19.27 | | 9.64 | 53.00 | 53.00 | | 106.01 |
| Cummings | 5/28/2017 | 45.35 | 5.35 | 19.34 | | 9.67 | 51.73 | 51.73 | | 103.46 |
| Cummings | 6/4/2017 | 36.18 | 0.00 | 24.24 | | 12.12 | - | - | | - |
| Cummings | 6/11/2017 | 45.97 | 5.97 | 19.08 | | 9.54 | 56.92 | 56.92 | | 113.83 |
| Cummings | 6/18/2017 | 46.58 | 6.58 | 18.83 | | 9.41 | 61.97 | 61.97 | | 123.94 |
| Cummings | 6/25/2017 | 44.73 | 4.73 | 19.60 | | 9.80 | 46.40 | 46.40 | | 92.79 |
| Cummings | 7/2/2017 | 45.87 | 5.87 | 19.12 | | 9.56 | 56.08 | 56.08 | | 112.17 |
| Cummings | 7/9/2017 | 37.18 | 0.00 | 23.58 | | 11.79 | - | - | | - |
| Cummings | 7/16/2017 | 45.33 | 5.33 | 19.34 | | 9.67 | 51.59 | 51.59 | | 103.17 |
| Cummings | 7/23/2017 | 44.60 | 4.60 | 19.66 | | 9.83 | 45.22 | 45.22 | | 90.45 |
| Cummings | 7/30/2017 | 45.60 | 5.60 | 19.23 | | 9.62 | 53.85 | 53.85 | | 107.70 |
| Cummings | 8/6/2017 | 45.60 | 5.60 | 19.23 | | 9.62 | 53.85 | 53.85 | | 107.70 |
| Cummings | 8/13/2017 | 45.02 | 5.02 | 19.48 | | 9.74 | 48.86 | 48.86 | | 97.73 |
| Cummings | 8/20/2017 | 44.75 | 4.75 | 19.60 | | 9.80 | 46.54 | 46.54 | | 93.09 |
| Cummings | 8/27/2017 | 45.30 | 5.30 | 19.36 | | 9.68 | 51.30 | 51.30 | | 102.60 |
| Cummings | 9/3/2017 | 45.57 | 5.57 | 19.25 | | 9.62 | 53.57 | 53.57 | | 107.13 |
| Cummings | 9/10/2017 | 26.98 | 0.00 | 32.50 | | 16.25 | - | - | | - |
| Cummings | 9/17/2017 | 24.93 | 0.00 | 35.17 | | 17.59 | - | - | | - |
| Cummings | 9/24/2017 | 45.53 | 5.53 | 19.26 | | 9.63 | 53.29 | 53.29 | | 106.57 |
| Cummings | 10/1/2017 | 42.75 | 2.75 | 20.51 | | 10.26 | 28.21 | 28.21 | | 56.41 |
| Cummings | 10/8/2017 | 43.88 | 3.88 | 19.98 | | 9.99 | 38.80 | 38.80 | | 77.60 |
| Cummings | 10/15/2017 | 44.20 | 4.20 | 19.84 | | 9.92 | 41.67 | 41.67 | | 83.33 |
| Cummings | 10/22/2017 | 43.65 | 3.65 | 20.09 | | 10.05 | 36.67 | 36.67 | | 73.33 |
| Cummings | 10/29/2017 | 42.30 | 2.30 | 20.73 | | 10.37 | 23.84 | 23.84 | | 47.68 |
| Cummings | 11/5/2017 | 42.83 | 2.83 | 20.47 | | 10.24 | 29.00 | 29.00 | | 58.01 |
| Cummings | 11/12/2017 | 43.50 | 3.50 | 20.16 | | 10.08 | 35.28 | 35.28 | | 70.56 |
| Cummings | 11/19/2017 | 43.60 | 3.60 | 20.11 | | 10.06 | 36.20 | 36.20 | | 72.41 |
| Cummings | 11/26/2017 | 24.23 | 0.00 | 36.19 | | 18.09 | - | - | | - |
| Cummings | 12/3/2017 | 46.73 | 6.73 | 18.77 | | 9.38 | 63.18 | 63.18 | | 126.35 |
| Cummings | 12/10/2017 | 43.67 | 3.67 | 20.08 | | 10.04 | 36.82 | 36.82 | | 73.64 |
| Cummings | 12/17/2017 | 40.97 | 0.97 | 21.41 | | 10.70 | 10.35 | 10.35 | | 20.69 |
| Cummings | 12/24/2017 | 43.58 | 3.58 | 20.12 | | 10.06 | 36.05 | 36.05 | | 72.10 |
| Cummings | 12/31/2017 | 35.27 | 0.00 | 24.87 | | 12.43 | - | - | | - |
| Cummings | 1/7/2018 | 41.33 | 1.33 | 19.47 | | 9.74 | 12.98 | 12.98 | | 25.96 |
| Cummings | 1/14/2018 | 45.63 | 5.63 | 17.64 | | 8.82 | 49.67 | 49.67 | | 99.35 |
| Cummings | 1/21/2018 | 44.05 | 4.05 | 18.27 | | 9.13 | 37.00 | 37.00 | | 73.99 |
| Cummings | 1/28/2018 | 44.73 | 4.73 | 17.99 | | 9.00 | 42.58 | 42.58 | | 85.16 |
| Cummings | 2/4/2018 | 43.70 | 3.70 | 18.42 | | 9.21 | 34.07 | 34.07 | | 68.14 |
| Cummings | 2/11/2018 | 41.45 | 1.45 | 19.42 | | 9.71 | 14.08 | 14.08 | | 28.15 |
| Cummings | 2/18/2018 | 41.88 | 1.88 | 19.21 | | 9.61 | 18.09 | 18.09 | | 36.19 |
| Cummings | 2/25/2018 | 43.02 | 3.02 | 18.71 | | 9.35 | 28.22 | 28.22 | | 56.44 |
| Cummings | 3/4/2018 | 43.90 | 3.90 | 18.33 | | 9.17 | 35.75 | 35.75 | | 71.50 |
| Cummings | 3/11/2018 | 43.72 | 3.72 | 18.41 | | 9.20 | 34.21 | 34.21 | | 68.42 |
| Cummings | 3/18/2018 | 43.48 | 3.48 | 18.51 | | 9.25 | 32.23 | 32.23 | | 64.47 |
| Cummings | 3/25/2018 | 41.98 | 1.98 | 19.17 | | 9.58 | 19.01 | 19.01 | | 38.02 |
| Cummings | 4/1/2018 | 43.67 | 3.67 | 18.43 | | 9.22 | 33.79 | 33.79 | | 67.58 |
| Cummings | 4/8/2018 | 26.68 | 0.00 | 30.16 | | 15.08 | - | - | | - |
| Cummings | 4/15/2018 | 44.93 | 4.93 | 17.91 | | 8.96 | 44.18 | 44.18 | | 88.36 |
| Cummings | 4/22/2018 | 35.47 | 0.00 | 22.69 | | 11.35 | - | - | | - |

**Avg OT with records** 3.75
**Avg RR with records** $ 20.69

2016 Weekly Wage $ 841.35
2017 Weekly Wage $ 876.96
2018 Weekly Wage $ 804.78

# ATTACHMENT "A-2"



NAME _Ashley Cumming_  -2803

| | | DATE | RT | HOURS | OT | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **1st DAY** | IN | | | 9½-2 | 4 | 4+3 | 2016 DEC 01 AM08:27:24 |
| | OUT | 1 | | | | | 2016 DEC 01 PM12:45:21 |
| | IN | 2 | | 9 | | | 2016 DEC 01 PM01:44:08 |
| | OUT | 3 | | 9¼-6 | 5+10 | | 2016 DEC 01 PM06:54:34 |
| **2nd DAY** | IN | 4 | | 9 r 9 | 4 | 4+1 | 2016 DEC 02 AM08:29:11 |
| | OUT | 5 | | 9 | | | 2016 DEC 02 PM12:45:12 |
| | IN | 6 | | 9 +7 | | | 2016 DEC 02 PM01:44:40 |
| | OUT | 7 | | 83¼+3 | 434-1 | | 2016 DEC 02 PM06:28:56 |
| **3rd DAY** | IN | | | 9¼-7 TOTAL | 4 4+2 | | 2016 DEC 05 AM08:27:48 |
| | OUT | | | 9    RATE | | | 2016 DEC 05 PM12:44:24 |
| | IN | | | 83¼-8 AMOUNT | 5-8 | | 2016 DEC 05 PM01:43:30 |
| | OUT | | | 9¼ +2 TOTAL EARNINGS | | | 2016 DEC 05 PM06:35:40 |
| **4th DAY** | IN | | | TOTAL DEDUCTIONS | 4½+1 | | 2016 DEC 06 AM08:28:16 |
| | OUT | | | BALANCE DUE | | | 2016 DEC 06 PM12:59:19 |
| | IN | | | NO. OF EXEMPTIONS | 4½+8 | | 2016 DEC 06 PM01:54:54 |
| | OUT | | | F.I.C.A. | | | 2016 DEC 06 PM06:32:37 |
| **5th DAY** | IN | | | FED. W.T. | 4-8 | | 2016 DEC 07 AM08:28:18 |
| | OUT | | | INSURANCE | | | 2016 DEC 07 PM12:20:24 |
| | IN | | | CITY/ST. W.T. | 5+8 | | 2016 DEC 07 PM01:17:27 |
| | OUT | | | ST. UN. COMP. | | | 2016 DEC 07 PM06:25:29 |
| **6th DAY** | IN | | | ST. DIS. BEN. | 5+12 | | 2016 DEC 08 AM08:26:51 |
| | OUT | | | DUES | | | 2016 DEC 08 PM01:38:55 |
| | IN | | | BONDS | 4-5 | | 2016 DEC 08 PM02:45:00 |
| | OUT | | | MISC. | | | 2016 DEC 08 PM06:40:01 |
| **7th DAY** | IN | | | | 4½+7 | | 2016 DEC 09 AM08:28:48 |
| | OUT | | | | | | 2016 DEC 09 PM12:50:08 |
| | IN | | | | 3½+41 | | 2016 DEC 09 PM01:57:57 |
| | OUT | | | | | | 2016 DEC 09 PM05:38:45 |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10  Rev. C
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

**PYRAMID**



5½-7 2016 DEC 12 AM08:28:27
2016 DEC 12 PM01:51:37
3½4 2016 DEC 12 PM02:48:00
2016 DEC 12 PM06:33:00
6 2016 DEC 13 AM08:27:06
2016 DEC 13 PM02:27:40
2016 DEC 13 PM03:25:52
3rd 2016 DEC 13 PM06:36:08
4-9 2016 DEC 14 AM08:27:08
2016 DEC 14 PM12:18:35
4¾4½ 2016 DEC 14 PM01:16:26
2016 DEC 14 PM06:02:16
4¼4½7 2016 DEC 15 AM08:25:23
2016 DEC 15 PM12:47:25
2016 DEC 15 PM01:44:15
5-5 2016 DEC 15 PM06:39:18

NAME *Webley Cummings* — *JONES*

| | | DATE | RT | HOURS | OT | |
|---|---|---|---|---|---|---|
| **1st DAY** | IN | | | | | 2016 DEC 16 AM08:26:44 |
| | OUT | 1 | | | | 2016 DEC 16 PM01:08:21 |
| | IN | 2 | | | | 2016 DEC 16 PM02:04:51 |
| | OUT | 3 | | | | 2016 DEC 16 PM06:34:13 |
| **2nd DAY** | IN | 4 | | | | 2016 DEC 19 AM08:23:45 |
| | OUT | 5 | | | | 2016 DEC 19 PM12:46:47 |
| | IN | 6 | | | | 2016 DEC 19 PM01:43:23 |
| | OUT | 7 | | | | 2016 DEC 19 PM06:40:12 |
| **3rd DAY** | IN | TOTAL | | | | 2016 DEC 20 AM08:27:40 |
| | OUT | RATE | | | | 2016 DEC 20 PM12:50:37 |
| | IN | AMOUNT | | | | 2016 DEC 20 PM01:49:46 |
| | OUT | TOTAL EARNINGS | | | | 2016 DEC 20 PM06:51:25 |
| **4th DAY** | IN | TOTAL DEDUCTIONS | | | | 2016 DEC 21 AM08:27:06 |
| | OUT | BALANCE DUE | | | | 2016 DEC 21 PM12:23:08 |
| | IN | NO. OF EXEMPTIONS | | | | 2016 DEC 21 PM01:26:26 |
| | OUT | F.I.C.A. | | | | 2016 DEC 21 PM06:10:03 |
| **5th DAY** | IN | FED. W.T. | | | | 2016 DEC 22 AM08:28:25 |
| | OUT | INSURANCE | | | | 2016 DEC 22 PM12:54:43 |
| | IN | CITY/ST. W.T. | | | | 2016 DEC 22 PM01:49:41 |
| | OUT | ST. UN. COMP. | | | | 2016 DEC 22 PM06:22:53 |
| **6th DAY** | IN | ST. DIS. BEN. | | | | 2016 DEC 23 AM08:26:29 |
| | OUT | DUES | | | | 2016 DEC 23 PM01:27:59 |
| | IN | BONDS | | | | 2016 DEC 23 PM02:23:25 |
| | OUT | MISC. | | | | 2016 DEC 23 PM05:23:01 |
| **7th DAY** | IN | | | | | 2016 DEC 26 AM08:28:08 |
| | OUT | | | | | 2016 DEC 26 PM12:38:48 |
| | IN | | | | | 2016 DEC 26 PM01:35:31 |
| | OUT | | | | | 2016 DEC 26 PM06:20:08 |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10  Rev. C
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

**PYRAMID**



2016 DEC 27 AM08:49:34
2016 DEC 27 PM01:07:52
2016 DEC 27 PM02:05:59
2016 DEC 27 PM06:33:47

2016 DEC 28 AM08:29:27

2016 DEC 28 PM12:04:14
2016 DEC 28 PM01:16:20
2016 DEC 28 PM06:22:29
2016 DEC 29 AM08:27:31

2016 DEC 29 PM01:07:39
2016 DEC 29 PM02:03:57
2016 DEC 29 PM06:32:31
2016 DEC 30 AM08:26:51
2016 DEC 30 PM12:52:23
2016 DEC 30 PM01:50:47
2016 DEC 30 PM06:18:11



2017 JAN 11 PM01:15:13
2017 JAN 11 PM02:13:33
2017 JAN 11 PM06:29:38
2017 JAN 12 AM08:28:36
2017 JAN 12 PM12:55:17
2017 JAN 12 PM01:53:45
2017 JAN 12 PM06:23:02
2017 JAN 13 AM08:30:23
2017 JAN 13 PM01:02:30
2017 JAN 13 PM02:00:39
2017 JAN 13 PM06:51:27



4'4 6   2017 JAN 25 AM 08:30:02
2017 Jan 25 pm 12:51:22
4'3'4'3   2017 JAN 25 PM 02:19:14
2017 JAN 25 PM 07:01:17
3+7   2017 JAN 26 AM 10:15:31
4'4'4'8   2017 JAN 26 PM 01:22:50
2017 JAN 26 PM 01:59:40
2017 JAN 26 PM 06:22:28
4'12"   2017 JAN 27 AM 08:29:05
2017 JAN 27 PM 01:10:16
4 2   2017 JAN 27 PM 02:11:22
2017 JAN 27 PM 06:18:30
3 6   2017 JAN 30 AM 08:29:34
2017 JAN 30 AM 11:35:21
6-10   2017 JAN 30 PM 12:05:20
2017 JAN 30 PM 12:37:45
2017 JAN 30 PM 06:36:36
4'4-1   2017 JAN 31 AM 08:29:33
2017 JAN 31 PM 12:43:59
4'3'4-3   2017 JAN 31 PM 01:42:57
2017 JAN 31 PM 06:24:50



4/4   2017 FEB 10 AM08:29:50
     2017 FEB 10 PM12:44:58

4/2 5   2017 FEB 10 PM01:43:48

     2017 FEB 10 PM06:18:36
     2017 FEB 13 AM08:30:33

4/2-2   2017 FEB 13 PM12:43:43

     2017 FEB 13 PM01:40:08
5-9   2017 FEB 13 PM06:49:58

4.3.4   2017 FEB 14 AM08:29:57
     2017 FEB 14 PM01:14:28

     2017 FEB 14 PM02:14:13
3/2 4   2017 FEB 14 PM05:48:46

     2017 FEB 15 AM08:28:40
4/2 4   2017 FEB 15 PM01:02:58

     2017 FEB 15 PM02:02:36
5-11   2017 FEB 15 PM06:51:41



NAME _Wally F. L_ -2805

| | | DATE | RT | HOURS | OT | |
|---|---|---|---|---|---|---|
| **1st DAY** | IN | 1 | | | | 2017 FEB 16 AM08:28:06 |
| | OUT | | | | | 2017 FEB 16 PM12:56:38 |
| | IN | 2 | | | | 2017 FEB 16 PM01:55:44 |
| | OUT | 3 | | | | 2017 FEB 16 PM05:40:01 |
| **2nd DAY** | IN | 4 | | | | 2017 FEB 17 AM08:29:34 |
| | OUT | 5 | | | | 2017 FEB 17 PM12:45:23 |
| | IN | 6 | | | | 2017 FEB 17 PM01:44:54 |
| | OUT | 7 | | | | 2017 FEB 17 PM05:41:25 |
| **3rd DAY** | IN | | TOTAL | | | 2017 FEB 20 AM08:28:43 |
| | OUT | | RATE | | | 2017 FEB 20 PM12:42:01 |
| | IN | | AMOUNT | | | 2017 FEB 20 PM01:42:50 |
| | OUT | | TOTAL EARNINGS | | | 2017 FEB 20 PM05:47:07 |
| **4th DAY** | IN | | TOTAL DEDUCTIONS | | | Out Sick |
| | OUT | | BALANCE DUE | | | |
| | IN | | NO. OF EXEMPTIONS | | | 2017 FEB 22 AM08:30:26 |
| | OUT | | F.I.C.A. | | | 2017 FEB 22 PM12:59:08 |
| **5th DAY** | IN | | FED. W.T. | | | 2017 FEB 22 PM02:00:41 |
| | OUT | | INSURANCE | | | 2017 FEB 22 PM06:22:29 |
| | IN | | CITY/ST. W.T. | | | 2017 FEB 23 AM08:30:19 |
| | OUT | | ST. UN. COMP. | | | 2017 FEB 23 PM02:16:28 |
| **6th DAY** | IN | | ST. DIS. BEN. | | | 2017 FEB 23 PM03:20:31 |
| | OUT | | DUES | | | 2017 FEB 23 PM06:38:16 |
| | IN | | BONDS | | | 2017 FEB 24 AM08:30:03 |
| | OUT | | MISC. | | | 2017 FEB 24 PM12:42:49 |
| **7th DAY** | IN | | | | | 2017 FEB 24 PM01:36:28 |
| | OUT | | | | | 2017 FEB 24 PM06:29:34 |
| | IN | | | | | 2017 FEB 27 AM08:29:21 |
| | OUT | | | | | 2017 FEB 27 PM12:47:40 |

2017 FEB 27 PM01:45:51

2017 FEB 27 PM06:28:40

PAYMENT RECEIVED IN FULL

SIGNATURE _____

pyramidtimesystems.com
Form 35100-10  Rev. C
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

**PYRAMID**

4:45

2017 FEB 28 AM 08:28:40
2017 FEB 28 PM 01:18:10
2017 FEB 28 PM 02:17:50
4:43 2017 FEB 28 PM 06:35:34

NAME *Whitley T.* ~2802

| | | DATE | RT | HOURS | OT | |
|---|---|---|---|---|---|---|
| **1st DAY** | IN | | | 9¼ +10 | | 2017 MAR 01 AM08:29:20 |
| | OUT | 1 | | | | 2017 MAR 01 PM12:39:50 |
| | IN | 2 | | 8½ +11 | 4+10 | 2017 MAR 01 PM01:38:25 |
| | OUT | 3 | | 8½ +8 | 8½ | 2017 MAR 01 PM06:43:11 |
| **2nd DAY** | IN | 4 | | 9 | | 2017 MAR 02 AM08:29:58 |
| | OUT | 5 | | 8½ | 4½ +11 | 2017 MAR 02 PM01:10:44 |
| | IN | 6 | | 9¼ +6 | 4 | 2017 MAR 02 PM02:10:27 |
| | OUT | 7 | | 9 .+1 | | 2017 MAR 02 PM06:10:13 |
| **3rd DAY** | IN | | | 9¼ TOTAL +8 | 4¼+4 | 2017 MAR 03 AM08:29:07 |
| | OUT | | | 9½ +5 RATE | | 2017 MAR 03 PM12:48:52 |
| | IN | | | 9¼ -3 AMOUNT | 4¼+4 | 2017 MAR 03 PM01:47:48 |
| | OUT | | | 9 +2 TOTAL EARNINGS | | 2017 MAR 03 PM06:06:06 |
| **4th DAY** | IN | | | TOTAL DEDUCTIONS | | 2017 MAR 06 AM08:29:32 |
| | OUT | | | BALANCE DUE | 4¼+6 | 2017 MAR 06 PM12:50:52 |
| | IN | | | NO. OF EXEMPTIONS | | 2017 MAR 06 PM01:49:28 |
| | OUT | | | F.I.C.A. | 4¼-4 | 2017 MAR 06 PM06:28:13 |
| **5th DAY** | IN | | | FED. W.T. | | 2017 MAR 07 AM08:30:05 |
| | OUT | | | INSURANCE | 4¼-4 | 2017 MAR 07 PM12:41:29 |
| | IN | | | CITY/ST. W.T. | 4¼ | 2017 MAR 07 PM01:40:35 |
| | OUT | | | ST. UN. COMP. | | 2017 MAR 07 PM05:44:26 |
| **6th DAY** | IN | | | ST. DIS. BEN. | | 2017 MAR 08 AM08:29:03 |
| | OUT | | | DUES | 4¼+3 | 2017 MAR 08 PM01:17:40 |
| | IN | | | BONDS | | 2017 MAR 08 PM02:17:21 |
| | OUT | | | MISC. | 4½+3 | 2017 MAR 08 PM06:50:50 |
| **7th DAY** | IN | | | | 4½+1 | 2017 MAR 09 AM08:28:04 |
| | OUT | | | | | 2017 MAR 09 PM12:59:16 |
| | IN | | | | | 2017 MAR 09 PM01:58:03 |
| | OUT | | | | 4½ | 2017 MAR 09 PM06:28:39 |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10  Rev. C
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

PYRAMID

2017 MAR 10 PM01:02:13
2017 MAR 10 PM02:00:27
4thrt
2017 MAR 10 PM06:37:37
2017 MAR 13 AM08:27:17
5+10
2017 MAR 13 PM01:37:56
2017 MAR 13 PM02:12:42
4l4+10
2017 MAR 13 PM06:37:38
2017 MAR 14 AM08:31:14
5-1
2017 MAR 14 PM01:30:44
2017 MAR 14 PM02:30:13
4l4-2
2017 MAR 14 PM06:43:21
2017 MAR 15 AM08:29:05
2017 MAR 15 PM01:13:30
43l4-1
2017 MAR 15 PM02:14:11
2017 MAR 15 PM06:32:26
4l4+3

NAME _Wiley_ ___ 0803

| | IN/OUT | DATE | RT | HOURS | OT | |
|---|---|---|---|---|---|---|
| **1st DAY** | IN | | | | | 2017 MAR 16 AM08:30:25 |
| | OUT | 1 | 8 | ~11 | | 2017 MAR 16 PM12:55:16 |
| | IN | | | 4½-5 | | 2017 MAR 16 PM01:54:24 |
| | OUT | 2 | 9:14 | +7 | | |
| | | | | | | 2017 MAR 16 PM05:18:25 |
| **2nd DAY** | IN | 3 | 8¾ | +9 | | |
| | | | | 3½-6 | | 2017 MAR 20 AM08:31:06 |
| | OUT | 4 | 9½ | +12 | | |
| | IN | | | 4¼-2 | | 2017 MAR 20 PM12:44:50 |
| | OUT | 5 | 9¼ | +4 | | 2017 MAR 20 PM01:44:35 |
| | IN | 6 | 8½ | +8 | | |
| | | | | 5-5 | | |
| | OUT | 7 | 9¼ | | | 2017 MAR 20 PM06:39:12 |
| **3rd DAY** | IN | | **TOTAL** 9¼ | | | 2017 MAR 21 AM08:29:50 |
| | OUT | 9½ | **RATE** | | | 2017 MAR 21 PM12:59:00 |
| | IN | 9¼ | **AMOUNT** +4+1 | | | 2017 MAR 21 PM01:59:32 |
| | OUT | | **TOTAL EARNINGS** 8½+16+ | | | 2017 MAR 21 PM06:23:11 |
| **4th DAY** | IN | | TOTAL DEDUCTIONS | | | 2017 MAR 22 AM08:30:20 |
| | OUT | | BALANCE DUE | 4½+3 | | 2017 MAR 22 PM01:03:41 |
| | IN | | NO. OF EXEMPTIONS | | | 2017 MAR 22 PM02:04:11 |
| | OUT | | F.I.C.A. | | | 2017 MAR 22 PM07:13:25 |
| **5th DAY** | IN | | FED. W.T. | 5+9 | | 2017 MAR 23 AM08:30:31 |
| | OUT | | INSURANCE | | | 2017 MAR 23 PM12:36:12 |
| | IN | | CITY/ST. W.T. | 4+6 | | 2017 MAR 23 PM01:32:07 |
| | OUT | | ST. UN. COMP. | 5¼-2 | | 2017 MAR 23 PM06:45:26 |
| **6th DAY** | IN | | ST. DIS. BEN. | | | 2017 MAR 24 AM08:30:07 |
| | OUT | | DUES | 4½-4 | | 2017 MAR 24 PM12:56:00 |
| | IN | | BONDS | | | 2017 MAR 24 PM01:54:45 |
| | OUT | | MISC. | | | 2017 MAR 24 PM ___ |
| **7th DAY** | IN | | | 8+12 | | 2017 MAR 24 PM06:08:36 |
| | OUT | | | | | 2017 MAR 27 AM08:30:19 |
| | IN | | | 4½-5 | | 2017 MAR 27 PM12:55:40 |
| | OUT | | | | | 2017 MAR 27 PM01:53:49 |

PAYMENT RECEIVED IN FULL                2017 MAR 27 PM06:42:18
5-11

SIGNATURE

pyramidtimesystems.com
Form 35100-10  Rev. C
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

PYRAMID

4½+1

2017 MAR 28 AM08:30:39
2017 MAR 28 PM01:01:20

4½-5  2017 MAR 28 PM02:00:19
2017 MAR 28 PM06:25:35

2017 MAR 29 AM08:30:43
4½-5
2017 MAR 29 PM12:55:22

5 T 5

2017 MAR 29 PM01:54:51
2017 MAR 29 PM06:59:29

2017 MAR 30 AM08:30:19
4½-3
2017 MAR 30 PM12:57:43

5 T 4

2017 MAR 30 PM01:56:45
2017 MAR 30 PM07:00:37

2017 MAR 31 AM08:29:57
2017 MAR 31 PM01:23:57

5 - 6

Eat 1hr lunch  2:33

3½+7  leave 6 pm

NAME _Wilson 7._ _-2805_

| | | DATE | RT | HOURS | OT | |
|---|---|---|---|---|---|---|
| **1st DAY** | IN | | | 9½+5 | | 2017 APR 03 AM08:29:44 |
| | OUT | 1 | | | | 2017 APR 03 PM12:54:29 |
| | IN | 2 | | 8½4 | | 2017 APR 03 PM01:59:49 |
| | OUT | 3 | | 83¼+3 | | 2017 APR 03 PM07:03:39 |
| **2nd DAY** | IN | 4 | | 9½+5 | | 2017 APR 04 AM08:29:34 |
| | OUT | 5 | | 73¼-7 | | 2017 APR 04 PM01:06:05 |
| | IN | 6 | | 9¼4-4. | | 2017 APR 04 PM02:06:02 |
| | OUT | 7 | | 9¼4+4 | | 2017 APR 04 PM06:46:07 |
| **3rd DAY** | IN | TOTAL | | 83¼+5 | | 2017 APR 05 AM08:30:44 |
| | OUT | RATE | | 93¼4+4 | | 2017 APR 05 PM12:49:57 |
| | IN | AMOUNT | | 9 ¼1-6 | | 2017 APR 05 PM01:49:16 |
| | OUT | TOTAL EARNINGS | | | | 2017 APR 05 PM06:18:59 |
| **4th DAY** | IN | TOTAL DEDUCTIONS | | | | 2017 APR 06 AM08:29:48 |
| | OUT | BALANCE DUE | | | | 2017 APR 06 PM01:25:19 |
| | IN | NO. OF EXEMPTIONS | | | | 2017 APR 06 PM02:24:30 |
| | OUT | F.I.C.A. | | | | 2017 APR 06 PM07:03:40 |
| **5th DAY** | IN | FED. W.T. | | | | 2017 APR 07 AM10:20:44 |
| | OUT | INSURANCE | | | | 2017 APR 07 PM01:10:46 |
| | IN | CITY/ST. W.T. | | | | 2017 APR 07 PM02:09:59 |
| | OUT | ST. UN. COMP. | | | | 2017 APR 07 PM06:57:42 |
| **6th DAY** | IN | ST. DIS. BEN. | | | | 2017 APR 10 AM08:30:29 |
| | OUT | DUES | | | | 2017 APR 10 PM12:57:53 |
| | IN | BONDS | | | | 2017 APR 10 PM01:58:27 |
| | OUT | MISC. | | | | 2017 APR 10 PM06:42:44 |
| **7th DAY** | IN | | | | | 2017 APR 11 AM08:29:51 |
| | OUT | | | | | 2017 APR 11 PM01:22:10 |
| | IN | | | | | 2017 APR 11 PM02:20:29 |
| | OUT | | | | | 2017 APR 11 PM06:38:36 |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10  Rev. C
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

**PYRAMID**

4½-4   2017 APR 12 AM08:30:06
        2017 APR 12 PM12:56:57

4½+9  2017 APR 12 PM01:54:30
        2017 APR 12 PM06:18:31

        2017 APR 13 AM08:31:22
4½+1  2017 APR 13 PM01:02:12
        2017 APR 13 PM02:01:10
5½+3  2017 APR 13 PM07:19:59

        2017 APR 14 AM08:29:17
4½-4  2017 APR 14 PM12:55:14
        2017 APR 14 PM01:51:11

43/4   2017 APR 14 PM06:34:32
  -2

-2803

Ashley Winge

$9\frac{1}{4} + 9$
$9\frac{1}{2} + 1$
$9\frac{1}{2} + 10$
$9\frac{1}{4} + 1$
_____
37.75

$4\frac{1}{4} + 6$    2017 APR 17 AM08:29:49
           2017 APR 17 PM12:50:17
           2017 APR 17 PM01:48:2
$5.13$    2017 APR 17 PM06:51:40

$4\frac{1}{2} + 4$   2017 APR 19 AM08:21:22
           2017 APR 19 PM12:55:44
$5-3$     2017 APR 19 PM01:57:54
           2017 APR 19 PM06:54:27

$5$       2017 APR 20 AM08:27:49
           2017 APR 20 PM01:27:18
           2017 APR 20 PM02:26:23
$4\frac{1}{2} + 10$  2017 APR 20 PM07:06:35
           2017 APR 21 AM08:30:53
$3\frac{1}{2} - 1$   2017 APR 21 AM11:59:27
$6-13$    2017 APR 21 PM12:54:24
           2017 APR 21 PM06:41:26

$4\frac{1}{2} - 2$   2017 APR 24 AM08:28:16
           2017 APR 24 PM12:56:07
           2017 APR 24 PM01:55:20
$5\frac{1}{4} + 7$   2017 APR 24 PM07:17:35
           2017 APR 25 AM08:28:53
$4\frac{1}{2} + 7$   2017 APR 25 PM01:05:50
$4\frac{1}{2} - 8$   2017 APR 25 PM02:03:57
           2017 APR 25 PM06:25:27
           2017 APR 26 AM08:29:23
$4\frac{1}{2} + 10$  2017 APR 26 PM01:09:59
           2017 APR 26 PM02:04:16
$4\frac{3}{4}$   2017 APR 26 PM06:49:03
           2017 APR 27 AM08:30:16
$5 + 11$   2017 APR 27 PM01:41:49
           2017 APR 27 PM02:39:30
$4$       2017 APR 27 PM06:39:23
$4\frac{1}{2} + 6$   2017 APR 28 AM09:29:34
           2017 APR 28 PM01:06:09
$4\frac{1}{2} + 1$   2017 APR 28 PM02:04:04
           2017 APR 28 PM06:55:18

$9\frac{3}{4} + 5$
$9 \ -1$
$9\frac{1}{4} + 10$
$9\frac{1}{4} - 4$
$9 \ +7$
_____
46.50

NAME _Worker 1 ~_



| | | DATE | REG HOURS | OT | | | |
|---|---|---|---|---|---|---|---|
| **1st DAY** | IN | | | | 4+2 | 2017 MAY 01 AM08:28:55 |
| | OUT | 1 | 93 4 +8 | | | 2017 MAY 01 PM01:00:54 |
| | IN | 2 | 93 4 -1 | | | 2017 MAY 01 PM01:59:13 |
| | OUT | 3 | 9 +7 | | 4+6 | 2017 MAY 01 PM07:14:38 |
| **2nd DAY** | IN | 4 | 9 2 -9 | | 4 -2 | 2017 MAY 02 AM08:29:02 |
| | OUT | 5 | 83 4 -3 | | | 2017 MAY 02 PM12:57:05 |
| | IN | 6 | 83 4 +2 | | 5 4+1 | 2017 MAY 02 PM01:56:20 |
| | OUT | 7 | 83 4 +5 | | | 2017 MAY 02 PM07:12:34 |
| **3rd DAY** | IN | | 8 4 TOTAL | | | 2017 MAY 03 AM08:29:40 |
| | OUT | | 8 1 RATE +1 | | 5 +10 | 2017 MAY 03 PM01:39:03 |
| | IN | | 9 AMOUNT -1 6 | | 4 -3 | 2017 MAY 03 PM02:34:28 |
| | OUT | | EARNINGS | | | 2017 MAY 03 PM06:31:24 |
| **4th DAY** | IN | | 9 DEDUCTIONS +3 | | 4 2 +1 | 2017 MAY 04 AM08:11:12 |
| | OUT | | BALANCE | | | 2017 MAY 04 PM12:42:01 |
| | IN | | EXEMPTIONS | | | 2017 MAY 04 PM01:41:46 |
| | OUT | | MED & SS (FICA) | | 5 -10 | 2017 MAY 04 PM06:31:38 |
| **5th DAY** | IN | | FEDERAL TAX | | | 2017 MAY 05 AM08:27:59 |
| | OUT | | INSURANCE | | 4 4 -2 | 2017 MAY 05 PM12:40:11 |
| | IN | | CITY/STATE TAX | | | 2017 MAY 05 PM01:41:11 |
| | OUT | | UNEMPLOYMENT | | 4 2 -1 | 2017 MAY 05 PM06:10:28 |
| **6th DAY** | IN | | DISABILITY | | 4 +10 | 2017 MAY 08 AM08:26:22 |
| | OUT | | DUES | | | 2017 MAY 08 PM12:36:38 |
| | IN | | GARNISHMENTS | | 4 2 +7 | 2017 MAY 08 PM01:32:05 |
| | OUT | | MISC. | | | 2017 MAY 08 PM06:09:56 |
| **7th DAY** | IN | | | | | 2017 MAY 09 AM08:29:50 |
| | OUT | | | | 4 4 +6 | 2017 MAY 09 PM12:50:06 |
| | IN | | | | | 2017 MAY 09 PM01:48:27 |
| | OUT | | | | 4 2 -1 | 2017 MAY 09 PM06:17:40 |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

**PYRAMID**

4+12 2017 MAY 10 AM 08:27:32
2017 MAY 10 PM 12:39:45

4+3 2017 MAY 10 PM 01:37:23
2017 MAY 10 PM 05:40:10

4+4+4 2017 MAY 11 AM 08:29:44
2017 MAY 11 PM 12:46:08

4-3 2017 MAY 11 PM 01:46:40
2017 MAY 11 PM 05:43:30
2017 MAY 12 AM 08:30:41

5-8 2017 MAY 12 PM 01:22:16

4+2 2017 MAY 12 PM 06:24:04

4+8 2017 MAY 15 AM 08:27:44
2017 MAY 15 PM 12:35:22

2017 MAY 15 PM 01:34:02
5+10 2017 MAY 15 PM 06:44:34



NAME _____                    000

| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| **1st DAY** | IN | 1 | 9:2-4 | | 2017 MAY 16 AM08:28:43 |
| | OUT | | | 4:4-2 | 2017 MAY 16 PM12:41:11 |
| | IN | 2 | 9:2+9 | | 2017 MAY 16 PM01:37:26 |
| | OUT | 3 | 9 + 10 | 5:4-2 | 2017 MAY 16 PM06:50:15 |
| **2nd DAY** | IN | 4 | 8 - 3 | 4+9 | 2017 MAY 17 AM08:28:25 |
| | OUT | 5 | 9 | | 2017 MAY 17 PM12:37:03 |
| | IN | 6 | 9:14+2 | | 2017 MAY 17 PM01:36:37 |
| | OUT | 7 | 9:2 +10 | 5:2 | 2017 MAY 17 PM07:06:00 |
| **3rd DAY** | IN | | 8:2+7 TOTAL | | 2017 MAY 18 AM08:29:27 |
| | OUT | | 9 +2 RATE | 4+12 | 2017 MAY 18 PM12:41:35 |
| | IN | | 9:4 + AMOUNT | 5-2 | 2017 MAY 18 PM01:37:20 |
| | OUT | | 9:4-2 EARNINGS | | 2017 MAY 18 PM06:35:07 |
| **4th DAY** | IN | | DEDUCTIONS | 4+9 | 2017 MAY 19 AM08:29:39 |
| | OUT | | BALANCE | | 2017 MAY 19 PM12:38:18 |
| | IN | | EXEMPTIONS | 4-12 | 2017 MAY 19 PM01:39:07 |
| | OUT | | MED & SS (FICA) | | 2017 MAY 19 PM05:26:42 |
| **5th DAY** | IN | | FEDERAL TAX | 4:4+5 | 2017 MAY 22 AM08:29:46 |
| | OUT | | INSURANCE | | 2017 MAY 22 PM12:49:02 |
| | IN | | CITY/STATE TAX | 4:3/4-5 | 2017 MAY 22 PM01:49:44 |
| | OUT | | UNEMPLOYMENT | | 2017 MAY 22 PM06:29:30 |
| **6th DAY** | IN | | DISABILITY | 4+10 | 2017 MAY 23 AM08:29:06 |
| | OUT | | DUES | | 2017 MAY 23 PM12:39:43 |
| | IN | | GARNISHMENTS | | 2017 MAY 23 PM01:42:53 |
| | OUT | | MISC. | 5+2 | 2017 MAY 23 PM06:49:41 |
| **7th DAY** | IN | | | 4+11 | 2017 MAY 24 AM08:29:46 |
| | OUT | | | | 2017 MAY 24 PM12:40:35 |
| | IN | | | | 2017 MAY 24 PM01:39:22 |
| | OUT | | | 5:2-1 | 2017 MAY 24 PM07:08:02 |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

PYRAMID



4
2017 MAY 25 PM12:41:56

4½ ⟶ 2017 MAY 25 PM01:40:55
2017 MAY 25 PM06:05:57
2017 MAY 26 AM08:29:20
4¼ +4 2017 MAY 26 PM12:48:32
4½ -2 2017 MAY 26 PM01:48:00
2017 MAY 26 PM06:16:55
2017 MAY 30 AM08:27:55
4¼+5 car → 2017 MAY 30 PM12:48:44
accident 2017 MAY 30 PM12:57:44
5-4 2017 MAY 30 PM01:56:24
2017 MAY 30 PM06:52:34
2017 MAY 31 AM08:28:37
4¼ -2 2017 MAY 31 PM12:41:28
2017 MAY 31 PM01:39:44
5-5 2017 MAY 31 PM06:34:37





4 ↑ 7  2017 JUN 12 AM08:27:59
       2017 JUN 12 PM12:34:08
5½ ↑ 7  2017 JUN 12 PM01:30:39
       2017 JUN 12 PM07:07:25

4 ↑ 9  2017 JUN 13 AM08:29:23
       2017 JUN 13 PM12:38:05
5¼ ↑ 2  2017 JUN 13 PM01:31:58
       2017 JUN 13 PM06:48:33
3½  2017 JUN 14 AM08:28:44
       2017 JUN 14 AM11:58:29
5½ +7  2017 JUN 14 PM01:01:22
       2017 JUN 14 PM06:38:12

       2017 JUN 15 AM08:30:13
4 + 4  2017 JUN 15 PM12:34:34
       2017 JUN 15 PM01:26:28
5½ +13  2017 JUN 15 PM07:07:32

NAME _____



| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| **1st DAY** | IN | | | | 2017 JUN 16 AM08:31:12 |
| | OUT | 1 | 8 4 2 3 | | 2017 JUN 16 PM01:30:22 |
| | IN | 2 | 9 4 1 | | 2017 JUN 16 PM02:30:31 |
| | OUT | 3 | 8 3 4 1 | | 2017 JUN 16 PM06:04:27 |
| **2nd DAY** | IN | 4 | 9 +6 | | 2017 JUN 19 AM08:30:34 |
| | OUT | 5 | 8 3 4 5 | | 2017 JUN 19 PM12:48:07 |
| | IN | 6 | 8 3 4 3 | | 2017 JUN 19 PM01:47:52 |
| | OUT | 7 | 9 1 | | 2017 JUN 19 PM06:45:45 |
| **3rd DAY** | IN | | TOTAL 9 +2 | | 2017 JUN 20 AM08:29:05 |
| | OUT | | RATE 9 4 8 | | 2017 JUN 20 PM12:35:37 |
| | IN | | AMOUNT 9 9 | | 2017 JUN 20 PM01:31:45 |
| | OUT | | EARNINGS | | 2017 JUN 20 PM06:09:05 |
| **4th DAY** | IN | | DEDUCTIONS | | 2017 JUN 21 AM08:28:14 |
| | OUT | | BALANCE | | 2017 JUN 21 PM12:37:28 |
| | IN | | EXEMPTIONS | | 2017 JUN 21 PM01:38:03 |
| | OUT | | MED & SS (FICA) | | 2017 JUN 21 PM06:35:48 |
| **5th DAY** | IN | | FEDERAL TAX | | 2017 JUN 22 AM08:30:44 |
| | OUT | | INSURANCE | | 2017 JUN 22 PM12:44:15 |
| | IN | | CITY/STATE TAX | | 2017 JUN 22 PM01:49:10 |
| | OUT | | UNEMPLOYMENT | | 2017 JUN 22 PM06:25:24 |
| **6th DAY** | IN | | DISABILITY | | 2017 JUN 23 AM08:30:10 |
| | OUT | | DUES | | 2017 JUN 23 PM12:32:20 |
| | IN | | GARNISHMENTS | | 2017 JUN 23 PM01:31:59 |
| | OUT | | MISC. | | 2017 JUN 23 PM06:17:38 |
| **7th DAY** | IN | | | | 2017 JUN 26 AM08:29:54 |
| | OUT | | | | 2017 JUN 26 PM12:32:15 |
| | IN | | | | 2017 JUN 26 PM01:32:19 |
| | OUT | | | | 2017 JUN 26 PM06:40:40 |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

PYRAMID



4'    2017 JUN 2 PM06:28:33
      2017 JUN 27 PM12:35:43
5+5  2017 JUN 27 PM01:35:21
      2017 JUN 27 PM06:39:09
      2017 JUN 28 AM08:29:29
4+2  2017 JUN 28 PM12:31:39
5+4  2017 JUN 28 PM01:30:17
+4    2017 JUN 28 PM06:51:22
      2017 JUN 29 AM08:30:04
4+9  2017 JUN 29 PM12:39:12
5    2017 JUN 29 PM01:35:01
      2017 JUN 29 PM06:35:09
      2017 JUN 30 AM08:30:16
4    2017 JUN 30 PM12:30:38
      2017 JUN 30 PM01:29:21
5+2  2017 JUN 30 PM06:27:53

NAME _Jahley Cummings      dous_

| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| 1st DAY | IN | | | | 2017 JUL 03 AM08:28:45 |
| | OUT | 1 | | | 2017 JUL 03 PM12:33:01 |
| | IN | 2 | | | 2017 JUL 03 PM01:29:10 |
| | OUT | 3 | | | 2017 JUL 03 PM06:29:16 |
| 2nd DAY | IN | 4 | | | 2017 JUL 05 AM08:30:38 |
| | OUT | 5 | | | 2017 JUL 05 PM12:36:29 |
| | IN | 6 | | | 2017 JUL 05 PM01:32:07 |
| | OUT | 7 | | | 2017 JUL 05 PM07:15:57 |
| 3rd DAY | IN | | TOTAL | | 2017 JUL 06 AM08:29:03 |
| | OUT | | RATE | | 2017 JUL 06 PM12:36:37 |
| | IN | | AMOUNT | | 2017 JUL 06 PM :22:15 |
| | OUT | | EARNINGS | | 2017 JUL 06 PM06:28:57 |
| 4th DAY | IN | | DEDUCTIONS | | 2017 JUL 07 AM08:29:54 |
| | OUT | | BALANCE | | 2017 JUL 07 PM12:43:02 |
| | IN | | EXEMPTIONS | | 2017 JUL 07 PM01:40:20 |
| | OUT | | MED & SS (FICA) | | 2017 JUL 07 PM06:40:04 |
| 5th DAY | IN | | FEDERAL TAX | | 2017 JUL 10 AM08:27:25 |
| | OUT | | INSURANCE | | 2017 JUL 10 PM01:04:41 |
| | IN | | CITY/STATE TAX | | 2017 JUL 10 PM02:02:40 |
| | OUT | | UNEMPLOYMENT | | 2017 JUL 10 PM06:33:51 |
| 6th DAY | IN | | DISABILITY | | 2017 JUL 11 AM08:26:59 |
| | OUT | | DUES | | 2017 JUL 11 PM12:42:01 |
| | IN | | GARNISHMENTS | | 2017 JUL 11 PM01:39:02 |
| | OUT | | MISC. | | 2017 JUL 11 PM06:40:04 |
| 7th DAY | IN | | | | 2017 JUL 12 AM08:29:41 |
| | OUT | | | | 2017 JUL 12 PM01:22:16 |
| | IN | | | | 2017 JUL 12 PM02:20:25 |
| | OUT | | | | 2017 JUL 12 PM06:48:04 |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

PYRAMID

2017 JUL 13 AM08:29:27
2017 JUL 13 PM12:38:21
2017 JUL 13 PM01:35:59
2017 JUL 13 PM05:57:54
2017 JUL 14 AM08:29:30
2017 JUL 14 PM12:36:52
2017 JUL 14 PM01:36:37
2017 JUL 14 PM06:32:56

NAME _W/rhu, / v   ) 0845

| | | DATE | REG HOURS | OT | | | |
|---|---|---|---|---|---|---|---|
| **1st DAY** | IN | | | | 2017 JUL 17 AM08:28:17 |
| | OUT | 1 | | | 2017 JUL 17 PM12:39:20 |
| | IN | 2 | | | 2017 JUL 17 PM01:38:11 |
| | OUT | 3 | | | 2017 JUL 17 PM06:29:26 |
| **2nd DAY** | IN | 4 | | | 2017 JUL 18 AM08:28:09 |
| | OUT | 5 | | | 2017 JUL 18 PM12:33:47 |
| | IN | 6 | | | 2017 JUL 18 PM01:30:24 |
| | OUT | 7 | | | 2017 JUL 18 PM06:55:52 |
| **3rd DAY** | IN | | TOTAL | | 2017 JUL 19 AM08:31:32 |
| | OUT | | RATE | | 2017 JUL 19 PM01:04:04 |
| | IN | | AMOUNT | | 2017 JUL 19 PM02:01:01 |
| | OUT | | EARNINGS | | 2017 JUL 19 PM06:03:10 |
| **4th DAY** | IN | | DEDUCTIONS | | 2017 JUL 20 AM08:28:35 |
| | OUT | | BALANCE | | 2017 JUL 20 PM12:37:07 |
| | IN | | EXEMPTIONS | | 2017 JUL 20 PM01:35:50 |
| | OUT | | MED & SS (FICA) | | 2017 JUL 20 PM06:12:50 |
| **5th DAY** | IN | | FEDERAL TAX | | |
| | OUT | | INSURANCE | | 2017 JUL 21 AM08:29:19 |
| | IN | | CITY/STATE TAX | | 2017 JUL 21 PM01:36:50 |
| | OUT | | UNEMPLOYMENT | | 2017 JUL 21 PM06:11:13 |
| **6th DAY** | IN | | DISABILITY | | 2017 JUL 24 AM08:28:26 |
| | OUT | | DUES | | 2017 JUL 24 PM12:36:04 |
| | IN | | GARNISHMENTS | | 2017 JUL 24 PM01:34:34 |
| | OUT | | MISC. | | 2017 JUL 24 PM06:36:40 |
| **7th DAY** | IN | | | | 2017 JUL 25 AM08:28:49 |
| | OUT | | | | 2017 JUL 25 PM12:36:07 |
| | IN | | | | 2017 JUL 25 PM01:34:52 |
| | OUT | | | | 2017 JUL 25 PM06:34:55 |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

**PYRAMID**

2017 JUL 26 AM08:25:04
2017 JUL 26 PM12:45:29
2017 JUL 26 PM06:49:49

2017 JUL 27 AM08:29:44
2017 JUL 27 PM12:44:06
2017 JUL 27 PM01:43:51

2017 JUL 27 PM06:22:09
2017 JUL 28 AM08:30:40
2017 JUL 28 PM12:38:15
2017 JUL 28 PM01:30:52
2017 JUL 28 PM06:21:23

2017 JUL 31 AM08:25:31
2017 JUL 31 PM12:38:24
2017 JUL 31 PM01:36:49
2017 JUL 31 PM06:54:16

NAME _____

| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| **1st DAY** | IN | | | | 2017 AUG 01 AM08:25:59 |
| | OUT | 1 | | | 2017 AUG 01 PM12:38:38 |
| | IN | 2 | | | 2017 AUG 01 PM01:35:39 |
| | OUT | 3 | | | 2017 AUG 01 PM05:01:40 |
| **2nd DAY** | IN | 4 | | | 2017 AUG 02 AM08:22:41 |
| | OUT | 5 | | | 2017 AUG 02 PM12:44:44 |
| | IN | 6 | | | 2017 AUG 02 PM01:44:31 |
| | OUT | 7 | | | 2017 AUG 02 PM06:54:40 |
| **3rd DAY** | IN | TOTAL | | | 2017 AUG 03 AM08:28:05 |
| | OUT | RATE | | | 2017 AUG 03 PM12:43:37 |
| | IN | AMOUNT | | | 2017 AUG 03 PM01:42:44 |
| | OUT | EARNINGS | | | SJB picked up wing card |
| **4th DAY** | IN | DEDUCTIONS | | | 2017 AUG 03 PM06:39:38 / 2017 AUG 04 AM08:27:48 |
| | OUT | BALANCE | | | 2017 AUG 04 PM12:38:53 |
| | IN | EXEMPTIONS | | | 2017 AUG 04 PM01:37:49 |
| | OUT | MED & SS (FICA) | | | 2017 AUG 04 PM07:08:21 / 2017 AUG 07 AM08:27:27 |
| **5th DAY** | IN | FEDERAL TAX | | | 2017 AUG 07 AM11:36:02 |
| | OUT | INSURANCE | | | 2017 AUG 07 PM12:35:39 |
| | IN | CITY/STATE TAX | | | 2017 AUG 07 PM06:14:29 |
| | OUT | UNEMPLOYMENT | | | 2017 AUG 08 AM08:27:53 |
| **6th DAY** | IN | DISABILITY | | | 2017 AUG 08 AM11:33:14 |
| | OUT | DUES | | | 2017 AUG 08 PM12:33:46 |
| | IN | GARNISHMENTS | | | 2017 AUG 08 PM06:08:56 |
| | OUT | MISC. | | | 2017 AUG 09 AM08:30:01 |
| **7th DAY** | IN | | | | 2017 AUG 09 PM01:44:14 |
| | OUT | | | | 2017 AUG 09 PM02:44:41 |
| | IN | | | | 2017 AUG 09 PM06:31:05 |
| | OUT | | | | |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

PYRAMID

2017 AUG 10 AM08:29:25

2017 AUG 10 AM11:32:09
2017 AUG 10 PM12:32:30

2017 AUG 10 PM07:12:51

2017 AUG 11 AM08:29:13
2017 AUG 11 PM12:43:59

2017 AUG 11 PM01:44:11
2017 AUG 11 PM06:18:06

Out Dr 8:30-9:31

2017 AUG 14 AM09:21:16

2017 AUG 14 PM12:03:19

2017 AUG 14 PM01:02:48
2017 AUG 14 PM06:32:02

2017 AUG 15 AM08:30:26

2017 AUG 15 PM12:30:14
2017 AUG 15 PM01:31:05

2017 AUG 15 PM06:52:32

NAME _____

| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| 1st DAY | IN | | | | 2017 AUG 16 AM08:30:11 |
| | OUT | 1 | | | 2017 AUG 16 PM12:05:37 |
| | IN | 2 | | | 2017 AUG 16 PM01:05:39 |
| | OUT | 3 | | | 2017 AUG 16 PM06:32:56 |
| 2nd DAY | IN | 4 | | | 2017 AUG 17 AM08:30:06 |
| | OUT | 5 | | | 2017 AUG 17 PM12:46:02 |
| | IN | 6 | | | 2017 AUG 17 PM01:44:09 |
| | OUT | 7 | | | 2017 AUG 17 PM06:34:59 |
| 3rd DAY | IN | TOTAL | | | 2017 AUG 18 AM08:28:11 |
| | OUT | RATE | | | 2017 AUG 18 PM12:15:40 |
| | IN | AMOUNT | | | 2017 AUG 18 PM01:15:06 |
| | OUT | EARNINGS | | | 2017 AUG 18 PM06:32:05 |
| 4th DAY | IN | DEDUCTIONS | | | 2017 AUG 21 AM08:30:20 |
| | OUT | BALANCE | | | 2017 AUG 21 PM12:17:52 |
| | IN | EXEMPTIONS | | | 2017 AUG 21 PM01:15:34 |
| | OUT | MED & SS (FICA) | | | 2017 AUG 21 PM06:17:55 |
| 5th DAY | IN | FEDERAL TAX | | | 2017 AUG 22 AM08:27:56 |
| | OUT | INSURANCE | | | 2017 AUG 22 AM11:37:19 |
| | IN | CITY/STATE TAX | | | 2017 AUG 22 PM12:34:00 |
| | OUT | UNEMPLOYMENT | | | 2017 AUG 22 PM06:40:55 |
| 6th DAY | IN | DISABILITY | | | 2017 AUG 23 AM08:29:20 2017 AUG 23 PM12:06:01 |
| | OUT | DUES | | | |
| | IN | GARNISHMENTS | | | 2017 AUG 23 PM01:06:04 |
| | OUT | MISC. | | | 2017 AUG 23 PM06:29:12 |
| 7th DAY | IN | | | | 2017 AUG 24 AM08:29:31 |
| | OUT | | | | 2017 AUG 24 PM12:38:07 |
| | IN | | | | 2017 AUG 24 PM01:36:02 |
| | OUT | | | | 2017 AUG 24 PM06:58:59 |

PAYMENT RECEIVED IN FULL

SIGNATURE



pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

2017 AUG 25 AM08:28:51
2017 AUG 25 PM12:38:43

2017 AUG 25 PM01:41:12
2017 AUG 25 PM06:33:09

2017 AUG 28 AM08:27:07
2017 AUG 28 PM12:15:04

2017 AUG 28 PM01:15:10
2017 AUG 28 PM06:53:12

2017 AUG 29 AM08:28:21
2017 AUG 29 PM12:48:05
2017 AUG 29 PM01:47:22

2017 AUG 29 PM06:54:20
2017 AUG 30 AM08:29:49
2017 AUG 30 PM12:14:01

2017 AUG 30 PM01:16:34
2017 AUG 30 PM06:50:18

2017 AUG 31 AM08:27:33
2017 AUG 31 PM12:41:58
2017 AUG 31 PM01:41:30
2017 AUG 31 PM06:07:26

NAME *Willey r.*       -*INUS*

| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| **1st DAY** | IN | | | | 2017 SEP 01 AM08:29:36 |
| | OUT | 1 | | | 2017 SEP 01 PM12:05:57 |
| | IN | 2 | | | 2017 SEP 01 PM01:06:44 |
| | OUT | 3 | | | 2017 SEP 01 PM06:12:36 |
| **2nd DAY** | IN | 4 | | | 2017 SEP 05 AM08:29:13 |
| | OUT | 5 | | | 2017 SEP 05 PM12:34:32 |
| | IN | 6 | | | 2017 SEP 05 PM01:35:25 |
| | OUT | 7 | | | 2017 SEP 05 PM06:16:27 |
| **3rd DAY** | IN | | TOTAL | | 2017 SEP 06 AM08:30:29 |
| | OUT | | RATE | | 2017 SEP 06 PM01:03:15 |
| | IN | | AMOUNT | | 2017 SEP 06 PM02:00:29 |
| | OUT | | EARNINGS | | 2017 SEP 06 PM06:34:37 |
| **4th DAY** | IN | | DEDUCTIONS | | 2017 SEP 07 AM08:30:20 |
| | OUT | | BALANCE | | 2017 SEP 07 PM12:49:29 |
| | IN | | EXEMPTIONS | | 2017 SEP 07 PM01:41:54 |
| | OUT | | MED & SS (FICA) | | 2017 SEP 07 PM06:28:50 |
| **5th DAY** | IN | | FEDERAL TAX | | 2017 SEP 13 AM08:23:23 |
| | OUT | | INSURANCE | | 2017 SEP 13 PM12:38:46 |
| | IN | | CITY/STATE TAX | | 2017 SEP 13 PM01:39:11 |
| | OUT | | UNEMPLOYMENT | | 2017 SEP 13 PM05:23:23 |
| **6th DAY** | IN | | DISABILITY | | 2017 SEP 14 AM08:29:50 |
| | OUT | | DUES | | 2017 SEP 14 PM01:26:13 |
| | IN | | GARNISHMENTS | | 2017 SEP 14 PM02:30:07 |
| | OUT | | MISC. | | 2017 SEP 14 PM05:45:07 |
| **7th DAY** | IN | | | | 2017 SEP 15 AM08:28:23 |
| | OUT | | | | 2017 SEP 15 PM12:11:25 |
| | IN | | | | 2017 SEP 15 PM01:12:33 |
| | OUT | | | | 2017 SEP 15 PM06:14:40 |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

**PYRAMID**



NAME _Wally J._ ___ -2803

| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| **1st DAY** | IN | | | | 2017 SEP 18 AM08:28:41 |
| | OUT | 1 | | | 2017 SEP 18 PM12:14:52 |
| | IN | 2 | | | 2017 SEP 18 PM01:14:19 |
| | OUT | 3 | | | 2017 SEP 18 PM06:35:10 |
| **2nd DAY** | IN | 4 | | | 2017 SEP 19 AM08:28:51 |
| | OUT | 5 | | | 2017 SEP 19 PM12:32:55 |
| | IN | 6 | | | 2017 SEP 19 PM01:32:41 |
| | OUT | 7 | | | 2017 SEP 19 PM06:44:50 |
| **3rd DAY** | IN | TOTAL | | | 2017 SEP 20 AM08:30:41 |
| | OUT | RATE | | | 2017 SEP 20 PM12:25:40 |
| | IN | AMOUNT | | | 2017 SEP 20 PM01:25:35 |
| | OUT | EARNINGS | | | 2017 SEP 20 PM06:17:41 |
| **4th DAY** | IN | DEDUCTIONS | | | 2017 SEP 21 AM08:30:08 |
| | OUT | BALANCE | | | 2017 SEP 21 PM12:36:11 |
| | IN | EXEMPTIONS | | | 2017 SEP 21 PM01:36:43 |
| | OUT | MED & SS (FICA) | | | 2017 SEP 21 PM06:22:12 |
| **5th DAY** | IN | FEDERAL TAX | | | 2017 SEP 22 AM08:30:09 |
| | OUT | INSURANCE | | | 2017 SEP 22 PM12:22:32 |
| | IN | CITY/STATE TAX | | | 2017 SEP 22 PM01:22:57 |
| | OUT | UNEMPLOYMENT | | | 2017 SEP 22 PM07:00:44 |
| **6th DAY** | IN | DISABILITY | | | 2017 SEP 25 AM08:29:27 |
| | OUT | DUES | | | 2017 SEP 25 PM12:13:45 |
| | IN | GARNISHMENTS | | | 2017 SEP 25 PM01:14:27 |
| | OUT | MISC. | | | 2017 SEP 25 PM05:31:50 |
| **7th DAY** | IN | | | | 2017 SEP 26 AM08:30:06 |
| | OUT | | | | 2017 SEP 26 PM12:33:45 |
| | IN | | | | 2017 SEP 26 PM01:35:37 |
| | OUT | | | | 2017 SEP 26 PM07:05:01 |

PAYMENT RECEIVED IN FULL

SIGNATURE





pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

2017 SEP 27 AM08:30:50

2017 SEP 27 PM12:18:00
2017 SEP 27 PM01:21:25

2017 SEP 27 PM06:16:04
2017 SEP 28 AM08:24:34
2017 SEP 28 PM12:39:58
2017 SEP 28 PM01:41:20
2017 SEP 28 PM05:48:02
2017 SEP 29 AM08:30:16

2017 SEP 29 PM12:23:14
2017 SEP 29 PM01:24:33

2017 SEP 29 PM05:37:38

NAME _____

| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| **1st DAY** | IN | | | | 2017 OCT 02 AM08:30:16 |
| | OUT | 1 | | | 2017 OCT 02 PM12:39:38 |
| | IN | 2 | | | 2017 OCT 02 PM01:40:59 |
| | OUT | 3 | | | 2017 OCT 02 PM06:18:59 |
| **2nd DAY** | IN | 4 | | | 2017 OCT 03 AM08:29:48 |
| | OUT | 5 | | | 2017 OCT 03 PM12:49:05 |
| | IN | 6 | | | 2017 OCT 03 PM01:43:04 |
| | OUT | 7 | | | 2017 OCT 03 PM06:11:30 |
| **3rd DAY** | IN | TOTAL | | | 2017 OCT 04 AM08:30:13 |
| | OUT | RATE | | | 2017 OCT 04 PM01:01:41 |
| | IN | AMOUNT | | | 2017 OCT 04 PM02:03:19 |
| | OUT | EARNINGS | | | 2017 OCT 04 PM06:17:51 |
| **4th DAY** | IN | DEDUCTIONS | | | 2017 OCT 05 AM08:30:37 |
| | OUT | BALANCE | | | 2017 OCT 05 PM12:45:24 |
| | IN | EXEMPTIONS | | | 2017 OCT 05 PM01:46:35 |
| | OUT | MED & SS (FICA) | | | 2017 OCT 05 PM06:20:08 |
| **5th DAY** | IN | FEDERAL TAX | | | 2017 OCT 06 AM08:30:56 |
| | OUT | INSURANCE | | | 2017 OCT 06 PM12:17:29 |
| | IN | CITY/STATE TAX | | | 2017 OCT 06 PM01:18:49 |
| | OUT | UNEMPLOYMENT | | | 2017 OCT 06 PM06:21:41 |
| **6th DAY** | IN | DISABILITY | | | 2017 OCT 09 AM08:31:03 |
| | OUT | DUES | | | 2017 OCT 09 PM01:05:20 |
| | IN | GARNISHMENTS | | | 2017 OCT 09 PM02:05:42 |
| | OUT | MISC. | | | 2017 OCT 09 PM06:07:30 |
| **7th DAY** | IN | | | | 2017 OCT 10 AM08:29:56 |
| | OUT | | | | 2017 OCT 10 PM12:42:23 |
| | IN | | | | 2017 OCT 10 PM01:42:46 |
| | OUT | | | | 2017 OCT 10 PM06:39:25 |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

**PYRAMID**

2017 OCT 11 AM08:30:34
2017 OCT 11 PM12:33:09
2017 OCT 11 PM01:37:20
2017 OCT 11 PM06:23:58

2017 OCT 12 AM08:29:38
2017 OCT 12 PM01:08:22
2017 OCT 12 PM02:09:44
2017 OCT 12 PM05:53:16
2017 OCT 13 AM08:28:04
2017 OCT 13 PM12:22:32

2017 OCT 13 PM01:22:33
2017 OCT 13 PM06:42:59

NAME _Ushl_ T _____ dOUD

| | | DATE | REG HOURS | OT | | |
|---|---|---|---|---|---|---|
| 1st DAY | IN | | | | 2017 OCT 16 AM08:29:28 |
| | OUT | 1 | | | 2017 OCT 16 PM12:29:30 |
| | IN | 2 | | | 2017 OCT 16 PM01:30:58 |
| | OUT | 3 | | | 2017 OCT 16 PM06:29:57 |
| 2nd DAY | IN | 4 | | | 2017 OCT 17 AM08:30:00 |
| | OUT | 5 | | | 2017 OCT 17 PM01:40:25 |
| | IN | 6 | | | 2017 OCT 17 PM02:41:46 |
| | OUT | 7 | | | 2017 OCT 17 PM06:34:06 |
| 3rd DAY | IN | TOTAL | | | 2017 OCT 18 AM08:30:15 |
| | OUT | RATE | | | 2017 OCT 18 PM12:38:35 |
| | IN | AMOUNT | | | 2017 OCT 18 PM01:39:03 |
| | OUT | EARNINGS | | | 2017 OCT 18 PM05:57:17 |
| 4th DAY | IN | DEDUCTIONS | | | 2017 OCT 19 AM08:29:32 |
| | OUT | BALANCE | | | 2017 OCT 19 PM12:36:09 |
| | IN | EXEMPTIONS | | | 2017 OCT 19 PM01:38:59 |
| | OUT | MED & SS (FICA) | | | 2017 OCT 19 PM06:29:11 |
| 5th DAY | IN | FEDERAL TAX | | | 2017 OCT 20 AM08:30:53 |
| | OUT | INSURANCE | | | 2017 OCT 20 PM12:41:29 |
| | IN | CITY/STATE TAX | | | 2017 OCT 20 PM01:42:57 |
| | OUT | UNEMPLOYMENT | | | 2017 OCT 20 PM05:44:33 |
| 6th DAY | IN | DISABILITY | | | 2017 OCT 23 AM08:29:57 |
| | OUT | DUES | | | 2017 OCT 23 PM12:18:37 |
| | IN | GARNISHMENTS | | | 2017 OCT 23 PM01:19:09 |
| | OUT | MISC. | | | 2017 OCT 23 PM06:23:24 |
| 7th DAY | IN | | | | 2017 OCT 24 AM08:30:10 |
| | OUT | | | | 2017 OCT 24 PM12:28:49 |
| | IN | | | | 2017 OCT 24 PM01:29:31 |
| | OUT | | | | 2017 OCT 24 PM05:49:41 |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

PYRAMID

2017 OCT 25 AM08:30:46
2017 OCT 25 PM12:35:52
2017 OCT 25 PM01:39:33
2017 OCT 25 PM05:47:13
2017 OCT 26 AM08:30:46
2017 OCT 26 PM12:54:56
2017 OCT 26 PM01:54:37
2017 OCT 26 PM05:33:29
2017 OCT 27 AM08:29:26
2017 OCT 27 PM12:40:48
2017 OCT 27 PM01:40:00
2017 OCT 27 PM06:21:05
2017 OCT 30 AM09:30:01
2017 OCT 30 PM12:33:47
2017 OCT 30 PM01:39:27
2017 OCT 30 PM06:25:33
2017 OCT 31 AM08:30:36
2017 OCT 31 PM12:34:43
2017 OCT 31 PM01:34:46
2017 OCT 31 PM05:51:52

NAME _Wesley F._ ＿＿＿＿＿

| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| **1st DAY** | IN | | | | 2017 NOV 01 AM08:29:45 |
| | OUT | 1 | | | 2017 NOV 01 PM12:34:35 |
| | IN | 2 | | | 2017 NOV 01 PM01:34:59 |
| | OUT | 3 | | | 2017 NOV 01 PM06:20:20 |
| **2nd DAY** | IN | 4 | | | 2017 NOV 02 AM08:30:21 |
| | OUT | 5 | | | 2017 NOV 02 PM12:33:37 |
| | IN | 6 | | | 2017 NOV 02 PM01:36:02 |
| | OUT | 7 | | | 2017 NOV 02 PM05:43:19 |
| **3rd DAY** | IN | | TOTAL | | 2017 NOV 03 AM08:30:41 |
| | OUT | | RATE | | 2017 NOV 03 PM12:24:23 |
| | IN | | AMOUNT | | 2017 NOV 03 PM01:26:34 |
| | OUT | | EARNINGS | | 2017 NOV 03 PM06:04:32 |
| **4th DAY** | IN | | DEDUCTIONS | | 2017 NOV 06 AM08:32:19 |
| | OUT | | BALANCE | | 2017 NOV 06 PM12:20:18 |
| | IN | | EXEMPTIONS | | 2017 NOV 06 PM01:20:40 |
| | OUT | | MED & SS (FICA) | | 2017 NOV 06 PM05:48:55 |
| **5th DAY** | IN | | FEDERAL TAX | | 2017 NOV 07 AM08:29:18 |
| | OUT | | INSURANCE | | 2017 NOV 07 PM12:51:44 |
| | IN | | CITY/STATE TAX | | 2017 NOV 07 PM01:52:53 |
| | OUT | | UNEMPLOYMENT | | 2017 NOV 07 PM06:08:18 |
| **6th DAY** | IN | | DISABILITY | | 2017 NOV 08 AM08:30:03 |
| | OUT | | DUES | | 2017 NOV 08 PM12:30:21 |
| | IN | | GARNISHMENTS | | 2017 NOV 08 PM01:31:26 |
| | OUT | | MISC. | | 2017 NOV 08 PM05:48:08 |
| **7th DAY** | IN | | | | 2017 NOV 09 AM08:31:24 |
| | OUT | | | | 2017 NOV 09 AM11:44:09 |
| | IN | | | | 2017 NOV 09 PM12:45:40 |
| | OUT | | | | 2017 NOV 09 PM07:04:14 |

PAYMENT RECEIVED IN FULL

＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿
SIGNATURE





pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

2017 NOV 10 AM 08:31:53
2017 NOV 10 PM 12:28:04
2017 NOV 10 PM 01:29:09

2017 NOV 10 PM 06:19:33
2017 NOV 13 AM 08:32:02
2017 NOV 13 PM 12:37:48

2017 NOV 13 PM 01:39:13

2017 NOV 13 PM 05:58:54

2017 NOV 14 AM 08:39:35

2017 NOV 14 PM 12:39:45
2017 NOV 14 PM 01:41:51
2017 NOV 14 PM 06:19:19

2017 NOV 15 AM 08:29:52

2017 NOV 15 PM 12:26:31
2017 NOV 15 PM 01:29:53
2017 NOV 15 PM 06:29:35

NAME _____

| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| **1st DAY** | IN | | | | 2017 NOV 16 AM08:30:28 |
| | OUT | 1 | | | 2017 NOV 16 PM12:55:00 |
| | IN | 2 | | | 2017 NOV 16 PM01:52:52 |
| | OUT | 3 | | | 2017 NOV 16 PM06:09:16 |
| **2nd DAY** | IN | 4 | | | 2017 NOV 17 AM08:32:17 |
| | OUT | 5 | | | 2017 NOV 17 PM02:00:19 |
| | IN | 6 | | | 2017 NOV 17 PM02:54:13 |
| | OUT | 7 | | | 2017 NOV 17 PM06:37:24 |
| **3rd DAY** | IN | | TOTAL | | 2017 NOV 20 AM08:30:56 |
| | OUT | | RATE | | 2017 NOV 20 PM12:48:34 |
| | IN | | AMOUNT | | 2017 NOV 20 PM01:45:52 |
| | OUT | | EARNINGS | | 2017 NOV 20 PM07:26:31 |
| **4th DAY** | IN | | DEDUCTIONS | | 2017 NOV 21 AM08:31:15 |
| | OUT | | BALANCE | | 2017 NOV 21 PM12:52:33 |
| | IN | | EXEMPTIONS | | 2017 NOV 21 PM01:50:43 |
| | OUT | | MED & SS (FICA) | | 2017 NOV 21 PM05:17:22 |
| **5th DAY** | IN | | FEDERAL TAX | | 2017 NOV 22 AM08:31:12 |
| | OUT | | INSURANCE | | 2017 NOV 22 PM01:05:23 |
| | IN | | CITY/STATE TAX | | 2017 NOV 22 PM02:05:20 |
| | OUT | | UNEMPLOYMENT | | 2017 NOV 22 PM03:58:10 |
| **6th DAY** | IN | | DISABILITY | | 2017 NOV 27 AM08:30:48 |
| | OUT | | DUES | | 2017 NOV 27 PM12:26:28 |
| | IN | | GARNISHMENTS | | 2017 NOV 27 PM01:25:38 |
| | OUT | | MISC. | | 2017 NOV 27 PM07:31:04 |
| **7th DAY** | IN | | | | 2017 NOV 28 AM08:30:39 |
| | OUT | | | | 2017 NOV 28 PM12:41:17 |
| | IN | | | | 2017 NOV 28 PM01:42:07 |
| | OUT | | | | 2017 NOV 28 PM06:25:17 |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

**PYRAMID**

2017 NOV 29 AM08:30:50
2017 NOV 29 PM12:45:50
2017 NOV 29 PM01:46:07
2017 NOV 29 PM06:36:20
2017 NOV 30 AM08:31:10
2017 NOV 30 PM12:46:15
2017 NOV 30 PM01:47:02
2017 NOV 30 PM06:20:23

NAME _____

| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| **1st DAY** | IN | | | | 2017 DEC 01 AM08:30:54 |
| | OUT | 1 | | | 2017 DEC 01 PM12:36:02 |
| | IN | 2 | | | 2017 DEC 01 PM01:38:02 |
| | OUT | 3 | | | 2017 DEC 01 PM07:27:55 |
| **2nd DAY** | IN | 4 | | | 2017 DEC 04 AM08:29:08 |
| | OUT | 5 | | | 2017 DEC 04 PM12:45:29 |
| | IN | 6 | | | 2017 DEC 04 PM01:46:05 |
| | OUT | 7 | | | 2017 DEC 04 PM06:04:44 |
| **3rd DAY** | IN | | TOTAL | | 2017 DEC 05 AM08:30:55 |
| | OUT | | RATE | | 2017 DEC 05 PM12:52:16 |
| | IN | | AMOUNT | | 2017 DEC 05 PM01:52:56 |
| | OUT | | EARNINGS | | 2017 DEC 05 PM06:45:03 |
| **4th DAY** | IN | | DEDUCTIONS | | 2017 DEC 06 AM08:30:49 |
| | OUT | | BALANCE | | 2017 DEC 06 PM12:17:20 |
| | IN | | EXEMPTIONS | | 2017 DEC 06 PM01:18:54 |
| | OUT | | MED & SS (FICA) | | 2017 DEC 06 PM05:40:32 |
| **5th DAY** | IN | | FEDERAL TAX | | 2017 DEC 07 AM08:31:20 |
| | OUT | | INSURANCE | | 2017 DEC 07 PM12:44:04 |
| | IN | | CITY/STATE TAX | | 2017 DEC 07 PM01:45:27 |
| | OUT | | UNEMPLOYMENT | | 2017 DEC 07 PM06:52:30 |
| **6th DAY** | IN | | DISABILITY | | 2017 DEC 08 AM08:31:18 |
| | OUT | | DUES | | 2017 DEC 08 PM12:55:18 |
| | IN | | GARNISHMENTS | | 2017 DEC 08 PM01:56:48 |
| | OUT | | MISC. | | 2017 DEC 08 PM05:54:51 |
| **7th DAY** | IN | | | | 2017 DEC 11 AM08:27:07 |
| | OUT | | | | 2017 DEC 11 PM12:19:37 |
| | IN | | | | 2017 DEC 11 PM01:22:21 |
| | OUT | | | | 2017 DEC 11 PM05:16:53 |

PAYMENT RECEIVED IN FULL

SIGNATURE



pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC





2017 DEC 12 AM08:29:15
2017 DEC 12 PM12:27:50
2017 DEC 12 PM01:28:59
2017 DEC 12 PM05:41:32
2017 DEC 13 AM08:29:01
2017 DEC 13 PM12:53:30

2017 DEC 13 PM01:51:00
2017 DEC 13 PM06:15:2
2017 DEC 14 AM08:30:1
2017 DEC 14 PM12:40:2

C+ med lens

2017 DEC 14 PM02:36:5
2017 DEC 14 PM04:56:05

9.00-8.45 Storage Georgetown

2017 DEC 15 AM08:30:30
2017 DEC 15 PM12:59:1
2017 DEC 15 PM02:03:32
2017 DEC 15 PM06:32:44

NAME _____

| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| **1st DAY** | IN | | | | 2017 DEC 18 AM08:29:14 |
| | OUT | 1 | | | 2017 DEC 18 PM12:49:09 |
| | IN | 2 | | | 2017 DEC 18 PM01:51:13 |
| | OUT | 3 | | | 2017 DEC 18 PM06:28:40 |
| **2nd DAY** | IN | 4 | | | 2017 DEC 19 AM08:33:02 |
| | OUT | 5 | | | 2017 DEC 19 PM01:17:38 |
| | IN | 6 | | | 2017 DEC 19 PM02:20:18 |
| | OUT | 7 | | | 2017 DEC 19 PM06:53:57 |
| **3rd DAY** | IN | | TOTAL | | 2017 DEC 20 AM08:31:21 |
| | OUT | | RATE | | 2017 DEC 20 PM12:55:45 |
| | IN | | AMOUNT | | 2017 DEC 20 PM01:58:03 |
| | OUT | | EARNINGS | | 2017 DEC 20 PM06:13:13 |
| **4th DAY** | IN | | DEDUCTIONS | | 2017 DEC 21 AM08:32:22 |
| | OUT | | BALANCE | | 2017 DEC 21 PM12:34:18 |
| | IN | | EXEMPTIONS | | 2017 DEC 21 PM01:35:45 |
| | OUT | | MED & SS (FICA) | | 2017 DEC 21 PM06:25:56 |
| **5th DAY** | IN | | FEDERAL TAX | | 2017 DEC 22 AM08:31:26 |
| | OUT | | INSURANCE | | 2017 DEC 22 PM01:10:46 |
| | IN | | CITY/STATE TAX | | 2017 DEC 22 PM01:44:39 |
| | OUT | | UNEMPLOYMENT | | 2017 DEC 22 PM04:55:58 |
| **6th DAY** | IN | | DISABILITY | | 2017 DEC 26 AM08:31:47 |
| | OUT | | DUES | | 2017 DEC 26 PM12:23:47 |
| | IN | | GARNISHMENTS | | 2017 DEC 26 PM01:28:42 |
| | OUT | | MISC. | | 2017 DEC 26 PM06:16:29 |
| **7th DAY** | IN | | | | 2017 DEC 27 AM08:32:20 |
| | OUT | | | | 2017 DEC 27 PM01:25:17 |
| | IN | | | | 2017 DEC 27 PM02:30:46 |
| | OUT | | | | 2017 DEC 27 PM06:26:19 |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

**PYRAMID**



2017 DEC 28 PM 12:37:46

2017 DEC 28 PM 01:38:46

2017 DEC 28 PM 06:19:18

2017 DEC 29 AM 08:31:57

2017 DEC 29 PM 12:45:56

2017 DEC 29 PM 01:48:00

2017 DEC 29 PM 06:35:35

NAME _____

| | IN/OUT | DATE | REG HOURS | OT | | |
|---|---|---|---|---|---|---|
| **1st DAY** | IN | | 9+3 | | 2018 JAN 01 AM 08:31:07 | |
| | OUT | 1 | | 1234 | 2018 JAN 01 PM 12:42:52 | |
| | IN | 2 | 9 | | 2018 JAN 01 PM 01:47:39 | |
| | OUT | 3 | 5¼13 (-2) | | 2018 JAN 01 PM | 5-8 |
| **2nd DAY** | IN | 4 | 834¼ | -10% | 2018 JAN 02 AM 08 | 4¼12 |
| | OUT | 5 | 8-2 | | 2018 JAN 02 PM 12:49:53 | |
| | IN | 6 | 8¼-2 | | 2018 JAN 02 PM 01:54:54 | 434-2 |
| | OUT | 7 | 8¼-3 | | 2018 JAN 02 PM 06:37:26 | |
| **3rd DAY** | IN | | 8¼-6 TOTAL | ② | 2018 JAN 04 PM 01:01:35 | |
| | OUT | | 8¼+6 RATE | | 2018 JAN 04 PM 06:19:27 | |
| | IN | | 6¼+2 AMOUNT | | 2018 JAN 05 AM 08:31:45 | |
| | OUT | | EARNINGS | | 2018 JAN 05 PM 12:34:37 | 4+3 |
| **4th DAY** | IN | | DEDUCTIONS | | 2018 JAN 05 PM :37:23 | |
| | OUT | | BALANCE | | 2018 JAN 05 PM 05:23:43 | 434-1 |
| | IN | | EXEMPTIONS | | 2018 JAN 08 AM :22:39 | 4-10 |
| | OUT | | MED & SS (FICA) | | 2018 JAN 08 PM 12:12:46 | |
| **5th DAY** | IN | | FEDERAL TAX | | 2018 JAN 08 PM :8:20 | 4+8 |
| | OUT | | INSURANCE | | 2018 JAN 08 PM 05:56:14 | |
| | IN | | CITY/STATE TAX | | 2018 JAN 09 AM 08:28:05 | 4-10 |
| | OUT | | UNEMPLOYMENT | | 2018 JAN 09 PM 12:15:00 | |
| **6th DAY** | IN | | DISABILITY | | 2018 JAN 09 PM 01:18:45 | 434-2 |
| | OUT | | DUES | | 2018 JAN 09 PM 05:56:10 | |
| | IN | | GARNISHMENTS | | 2018 JAN 10 AM 08:30:44 | |
| | OUT | | MISC. | | 2018 JAN 10 PM 12:37:16 | 4+7 |
| **7th DAY** | IN | | | | 2018 JAN 10 PM 01: :8 | 4+10 |
| | OUT | | | | 2018 JAN 10 PM 05:00:27 | |
| | IN | | | | 2018 JAN 11 AM 08 | 334 |
| | OUT | | | | 2018 JAN 11 PM 12:16:49 | |

PAYMENT RECEIVED IN FULL

SIGNATURE

PYRAMID

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC



NAME _Dilley Cummings_   DRAFT

| | | DATE | REG HOURS | OT | | |
|---|---|---|---|---|---|---|
| 1st DAY | IN | | 8½ +10 | | 2018 JAN 16 AM07:49:48 | 3424 |
| | OUT | 1 | | | 2018 JAN 16 PM12:11:37 | |
| | IN | 2 | 8¾ -4 | | 2018 JAN 16 PM01:20:21 | |
| | OUT | 3 | 8¾ | | 2018 JAN 16 PM06:26:30 | 5+4 |
| 2nd DAY | IN | 4 | 10¼ +1 | | 2018 JAN 17 AM08:32:23 | 4+1 |
| | OUT | 5 | 8¾ +4 | | 2018 JAN 17 PM12 | 43½-5 |
| | IN | 6 | 9 -2 | | 2018 JAN 17 PM01:35:26 | |
| | OUT | 7 | 9 -3 | | 2018 JAN 17 PM06:15:47 | |
| 3rd DAY | IN | | 8¾ +11 TOTAL | | 2018 JAN 18 AM | 4+4 |
| | OUT | | 9 +4 RATE | | 2018 JAN 18 PM12:47:51 | |
| | IN | | 8½ +8 AMOUNT | | 2018 JAN 18 PM01:40:10 | |
| | OUT | | 8¾ +1 EARNINGS | | 2018 JAN 18 PM06 | 4½ +11 |
| 4th DAY | IN | | 9 +3 DEDUCTIONS | | 2018 JAN 19 AM | 4+9 |
| | OUT | | BALANCE | | 2018 JAN 19 PM12:41:06 | |
| | IN | | EXEMPTIONS | | 2018 JAN 19 PM01:49:31 | less |
| | OUT | | MED & SS (FICA) | | 2018 JAN 19 PM:48:16 | |
| 5th DAY | IN | | FEDERAL TAX | | 2018 JAN 22 AM08:31:07 | 4+9 |
| | OUT | | INSURANCE | | 2018 JAN 22 PM:40:53 | |
| | IN | | CITY/STATE TAX | | 2018 JAN 22 PM01:4:28 | 4 5 extra +10 |
| | OUT | | UNEMPLOYMENT | | 2018 JAN 22 PM06:22:25 | |
| 6th DAY | IN | | DISABILITY | | 2018 JAN 23 AM08 | 4¼ +3 |
| | OUT | | DUES | | 2018 JAN 23 PM12:30:47 | |
| | IN | | GARNISHMENTS | | 2018 JAN 23 PM02:06:37 | 4¾ -5 |
| | OUT | | MISC. | | 2018 JAN 23 PM06:46:53 | |
| 7th DAY | IN | | | | 2015 JAN 24 AM08 | 4+9 |
| | OUT | | | | 2018 JAN 24 PM12:41:10 | |
| | IN | | | | 2018 JAN 24 PM01:40:14 | |
| | OUT | | | | | 5.12 |

PAYMENT RECEIVED IN FULL    2018 JAN 24 PM06:52:15

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

**PYRAMID**



NAME _Walker J_____ -2803_
4-5

| | IN/OUT | DATE | RT | HOURS | OT | |
|---|---|---|---|---|---|---|
| **1st DAY** | IN | | | 8¾4-9 | | 2018 FEB 01 AM 09:32:53 |
| | OUT | 1 | | | | 2018 FEB 01 PM 12:27:46 |
| | IN | 2 | | 8½+9 | | 4¾4 A |
| | OUT | | | | | 2018 FEB 01 PM 01:37:00 |
| **2nd DAY** | IN | 3 | | 83¾+2 | | 2018 FEB 01 PM 06:18:18 |
| | OUT | 4 | | 8 +3 | | 4¼4+6 |
| | IN | 5 | | 8½ | | 2018 FEB 02 AM 08:31:13 |
| | OUT | 6 | | 8¼+2 | | 2018 FEB 02 PM 12:52:14 |
| | IN | 7 | | 73¾ +5 | | 2018 FEB 02 PM 02:00:27 |
| **3rd DAY** | OUT | | | | | 2018 FEB 02 PM 06:18:04 |
| | IN | | TOTAL | 9  4¾ | | 4¼4¾3 |
| | OUT | | | 5½+3 | | 2018 FEB 05 AM 08:29:56 |
| | IN | | RATE | | | 2018 FEB 05 PM 12:22:44 |
| | OUT | | | 83¾+8 | | 5-R |
| **4th DAY** | IN | | AMOUNT | | | 2018 FEB 05 PM 02:16:07 |
| | OUT | | TOTAL EARNINGS | 9-1 | | 2018 FEB 05 PM 07:04:30 |
| | IN | | TOTAL DEDUCTIONS | 9½  DR | | 2018 FEB 06 AM 09:01:06 |
| | OUT | | BALANCE DUE | | | 3-5 |
| | | | | | | 2018 FEB 06 AM 11:56:54 |
| **5th DAY** | IN | | NO. OF EXEMPTIONS | | | 2018 FEB 06 PM 01:00:15 |
| | OUT | | F.I.C.A. | | | 5+8 |
| | IN | | FED. W.T. | | | 2018 FEB 06 PM 06:08:01 |
| | OUT | | INSURANCE | | | 2018 FEB 07 AM 08:32:40 |
| | IN | | CITY/ST. W.T. | | | 4¼4-1 |
| | OUT | | ST. UN. COMP. | | | 2018 FEB 07 PM 12:46:51 |
| **6th DAY** | IN | | ST. DIS. BEN. | | | 4¼4 11 |
| | OUT | | DUES | | | 2018 FEB 07 PM 01:50:04 |
| | IN | | BONDS | | | 2018 FEB 07 PM 06:05:24 |
| | OUT | | MISC. | | | 4½ -1 |
| **7th DAY** | IN | | | | | 2018 FEB 08 AM 08:31:44 |
| | OUT | | | | | 2018 FEB 08 PM 01:00:49 |
| | IN | | | | | 2018 FEB 08 PM 02:04:03 |
| | OUT | | went to 1414 to plup ck | | | 4-R |
| | IN | | | | | 2018 FEB 08 PM 05:52:40 |
| | OUT | | | | | 2018 FEB 09 AM 08:24:17 |
| | | | | | | 4¼4 +1 |
| | | | | | | 2018 FEB 09 PM 12:40:15 |
| | | | | | | 2018 FEB 09 PM 02:31:4 |
| | | | | | | 3½+¼ |

PAYMENT RECEIVED IN FULL

2018 FEB 09 PM 06:05:01

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. C
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

PYRAMID

2018 FEB 12 AM08:30:04
2018 FEB 12 PM12:54:26

4½+10

2018 FEB 12 PM01:55:28
2018 FEB 12 PM06:35:42

OR   5½15

2018 FEB 13 PM01:20:30
2018 FEB 13 PM07:03:09

4'14-3

2018 FEB 14 AM08:34:54
2018 FEB 14 PM12:46:58
2018 FEB 14 PM01:48:38

4½-5

2018 FEB 14 PM06:13:14
2018 FEB 15 AM08:37:54

4¾+9

2018 FEB 15 PM12:46:54
2018 FEB 15 PM01:46:27
2018 FEB 15 PM06:36:14

5-10

4+1       857      831
          164      1232
5½-1      202      134
          604      703

NAME _Wesley U._                                    ~2003

| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| 1st DAY | IN | | | | 2018 FEB 16 AM08:31:11 |
| | OUT | 1 | | | 2018 FEB 16 PM12:32:58 |
| | IN | 2 | | | 2018 FEB 16 PM01:34:25 |
| | OUT | 3 | | | 2018 FEB 16 PM07:03:39 |
| 2nd DAY | IN | 4 | | | 2018 FEB 19 AM08:30:06 |
| | OUT | 5 | | | 2018 FEB 19 PM12:43:52 |
| | IN | 6 | | | 2018 FEB 19 PM02:31:33 |
| | OUT | 7 | | | 2018 FEB 19 PM06:48:57 |
| 3rd DAY | IN | | TOTAL | | 2018 FEB 20 AM08:31:19 |
| | OUT | | RATE | | 2018 FEB 20 PM12:36:29 |
| | IN | | AMOUNT | | 2018 FEB 20 PM01:35:46 |
| | OUT | | EARNINGS | | 2018 FEB 20 PM06:26:32 |
| 4th DAY | IN | | DEDUCTIONS | | 2018 FEB 21 AM08:33:02 |
| | OUT | | BALANCE | | 2018 FEB 21 PM12:36:05 |
| | IN | | EXEMPTIONS | | 2018 FEB 21 PM01:40:14 |
| | OUT | | MED & SS (FICA) | | 2018 FEB 21 PM06:16:51 |
| 5th DAY | IN | | FEDERAL TAX | | 2018 FEB 22 AM08:34:28 |
| | OUT | | INSURANCE | | 2018 FEB 22 PM12:42:20 |
| | IN | | CITY/STATE TAX | | 2018 FEB 22 PM01:43:34 |
| | OUT | | UNEMPLOYMENT | | 2018 FEB 22 PM06:08:50 |
| 6th DAY | IN | | DISABILITY | | 2018 FEB 23 AM08:31:24 |
| | OUT | | DUES | | 2018 FEB 23 PM12:57:02 |
| | IN | | GARNISHMENTS | | 2018 FEB 23 PM02:16:48 |
| | OUT | | MISC. | | 2018 FEB 23 PM06:13:03 |
| 7th DAY | IN | | | | 2018 FEB 26 AM08:29:54 |
| | OUT | | | | 2018 FEB 26 PM12:44:48 |
| | IN | | | | 2018 FEB 26 PM01:47:43 |
| | OUT | | | | 2018 FEB 26 PM06:51:03 |

_Banks to Deposit CKs_ (handwritten, near DUES/GARNISHMENTS)

PAYMENT RECEIVED IN FULL

SIGNATURE

**PYRAMID**

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

2018 FEB 27 AM08:31:42

2018 FEB 27 PM01:00:07

2018 FEB 27 PM02:03:08

2018 FEB 27 PM06:32:01

2018 FEB 28 AM08:32:43

2018 FEB 28 PM12:37:59

2018 FEB 28 PM01:47:58

2018 FEB 28 PM06:03:24

NAME _Wright_

| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| 1st DAY | IN | | | | 2018 MAR 01 AM08:32:51 |
| | OUT | 1 | | | 2018 MAR 01 PM01:25:20 |
| | IN | 2 | | | 2018 MAR 01 PM02:26:18 |
| | OUT | 3 | | | 2018 MAR 01 PM06:44:24 |
| 2nd DAY | IN | 4 | | | 2018 MAR 02 AM08:33:06 |
| | OUT | 5 | | | 2018 MAR 02 PM12:37:09 |
| | IN | 6 | | | 2018 MAR 02 PM01:42:29 |
| | OUT | 7 | | | 2018 MAR 02 PM05:43:43 |
| 3rd DAY | IN | TOTAL | | | 2018 MAR 05 AM08:30:48 |
| | OUT | RATE | | | 2018 MAR 05 PM01:06:57 |
| | IN | AMOUNT | | | 2018 MAR 05 PM02:11:43 |
| | OUT | EARNINGS | | | 2018 MAR 05 PM06:32:02 |
| 4th DAY | IN | DEDUCTIONS _Storage_ | | | 2018 MAR 06 AM08:41:11 |
| | OUT | BALANCE | | | 2018 MAR 06 AM11:58:07 |
| | IN | EXEMPTIONS | | | 2018 MAR 06 PM01:04:44 |
| | OUT | MED & SS (FICA) | | | 2018 MAR 06 PM06:22:23 |
| 5th DAY | IN | FEDERAL TAX | | | 2018 MAR 07 AM08:33:05 |
| | OUT | INSURANCE | | | 2018 MAR 07 PM12:27:44 |
| | IN | CITY/STATE TAX | | | 2018 MAR 07 PM01:33:11 |
| | OUT | UNEMPLOYMENT | | | 2018 MAR 07 PM05:47:35 |
| 6th DAY | IN | DISABILITY | | | 2018 MAR 08 AM08:33:21 |
| | OUT | DUES | | | 2018 MAR 08 PM01:01:56 |
| | IN | GARNISHMENTS | | | 2018 MAR 08 PM02:02:44 |
| | OUT | MISC. | | | 2018 MAR 08 PM06:37:32 |
| 7th DAY | IN | | | | 2018 MAR 09 AM08:31:24 |
| | OUT | | | | 2018 MAR 09 PM12:33:46 |
| | IN | | | | 2018 MAR 09 PM01:38:45 |
| | OUT | | | | 2018 MAR 09 PM06:26:52 |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

PYRAMID



2018 MAR 12 PM12:33:53
2018 MAR 12 PM01:48:40
2018 MAR 12 PM06:18:53

2018 MAR 13 AM08:32:57
2018 MAR 13 PM12:59:07

2018 MAR 13 PM02:03:09
2018 MAR 13 PM06:48:28
2018 MAR 14 AM08:33:56

2018 MAR 14 PM12:46:43

2018 MAR 14 PM01:50:24

2018 MAR 14 PM06:25:15
2018 MAR 15 PM12:43:19

2018 MAR 15 PM01:53:41

2018 MAR 15 PM06:42:11

NAME Ashley Cummings

| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| 1st DAY | IN | | | | 2018 MAR 16 AM08:30:58 |
| | OUT | 1 | 8 -5 | | 2018 MAR 16 PM12:44:53 |
| | IN | 2 | 5¼ 4 | | 2018 MAR 16 PM01:49:36 |
| | OUT | 3 | 9 +1 Doctor. | | 2018 MAR 16 PM05:30:13 |
| 2nd DAY | IN | 4 | 8½-3 | | 2018 MAR 19 PM12:29:11 |
| | OUT | 5 | 83¼+7 | | 2018 MAR 19 PM06:45:55 |
| | IN | 6 | 9½-2 | | 2018 MAR 20 AM08:32:09 |
| | OUT | 7 | 8 -3 | | 2018 MAR 20 PM12:33:57 |
| 3rd DAY | IN | | 83¼+8 | TOTAL | 2018 MAR 20 PM01:27:44 |
| | OUT | | 9 -3 | RATE | 2018 MAR 20 PM06:45:02 |
| | IN | | | AMOUNT | 2018 MAR 21 AM08:33:02 |
| | OUT | | 83¼+10 | EARNINGS | 2018 MAR 21 AM11:54:16 |
| 4th DAY | IN | | | DEDUCTIONS | 2018 MAR 21 PM12:42:47 |
| | OUT | | | BALANCE | 2018 MAR 21 PM06:01:35 |
| | IN | | | EXEMPTIONS | 2018 MAR 22 AM08:33:42 |
| | OUT | | | MED & SS (FICA) | 2018 MAR 22 PM01:03:05 |
| 5th DAY | IN | | | FEDERAL TAX | 2018 MAR 22 PM03:03:51 |
| | OUT | | | INSURANCE | 2018 MAR 22 PM06:25:15 |
| | IN | | | CITY/STATE TAX | 2018 MAR 23 AM08:35:21 |
| | OUT | | | UNEMPLOYMENT | 2018 MAR 23 PM01:17:03 |
| 6th DAY | IN | | | DISABILITY | 2018 MAR 23 PM02:16:13 |
| | OUT | | | DUES | 2018 MAR 23 PM06:34:26 |
| | IN | | | GARNISHMENTS | 2018 MAR 26 AM08:32:47 |
| | OUT | | | MISC. | 2018 MAR 26 PM01:26:46 |
| 7th DAY | IN | | DR appt | | 2018 MAR 26 PM03:20:54 |
| | OUT | | | | 2018 MAR 26 PM06:23:00 |
| | IN | | | | |
| | OUT | | | | |

Handwritten right margin notes: 4¼-1 · 33¼-4 · 4+1 · 5¾1 · 3¾M-1 · 5¼M-2 · 4½2 · 4¼+2 · 43¼-3 · 43¼-5 · 5-6 · 3+3

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

PYRAMID

2018 MAR 27 PM12:37:59
2018 MAR 27 PM01:40:09   4PM r3
2018 MAR 27 PM06:28:04

2018 MAR 28 AM08:33:20   4+6
2018 MAR 28 PM12:39:55
2018 MAR 28 PM01:43:05   5- a
2018 MAR 28 PM06:34:05
2018 MAR 29 AM08:32:12   4+4
2018 MAR 29 PM12:36:22
2018 MAR 29 PM01:40:11
2018 MAR 29 PM06:34:06   5-6

2018 MAR 30 AM08:32:33   4'4+2
2018 MAR 30 PM12:49:32
2018 MAR 30 PM01:52:41
2018 MAR 30 PM06:30:47

4'4+8

NAME _____

| | | DATE | REG. HOURS | OT | |
|---|---|---|---|---|---|
| 1st DAY | IN | | | | 2018 APR 02 AM08:32:22 |
| | OUT | 1 | | | 2018 APR 02 PM12:28:45 |
| | IN | 2 | | | 2018 APR 02 PM01:32:49 |
| | OUT | 3 | | | 2018 APR 02 PM06:20:31 |
| 2nd DAY | IN | 4 | | | 2018 APR 03 AM08:31:00 |
| | OUT | 5 | | | 2018 APR 03 PM12:28:08 |
| | IN | 6 | | | 2018 APR 03 PM01:32:35 |
| | OUT | 7 | | | 2018 APR 03 PM06:26:13 |
| 3rd DAY | IN | TOTAL | | | 2018 APR 04 AM08:33:58 |
| | OUT | RATE | | | 2018 APR 04 PM12:43:02 |
| | IN | AMOUNT | | | 2018 APR 04 PM01:46:32 |
| | OUT | EARNINGS | | | 2018 APR 04 PM06:42:20 |
| 4th DAY | IN | DEDUCTIONS | | | |
| | OUT | BALANCE | | | |
| | IN | EXEMPTIONS | | | 2018 APR 09 AM08:32:01 |
| | OUT | MED & SS (FICA) | | | 2018 APR 09 PM01:05:25 |
| 5th DAY | IN | FEDERAL TAX | | | 2018 APR 09 PM02:08:34 |
| | OUT | INSURANCE | | | 2018 APR 09 PM06:10:24 |
| | IN | CITY/STATE TAX | | | 2018 APR 10 AM08:32:30 |
| | OUT | UNEMPLOYMENT | | | 2018 APR 10 PM01:40:42 |
| 6th DAY | IN | DISABILITY | | | 2018 APR 10 PM02:42:25 |
| | OUT | DUES | | | 2018 APR 10 PM07:05:29 |
| | IN | GARNISHMENTS | | | 2018 APR 11 AM08:31:35 |
| | OUT | MISC. | | | 2018 APR 11 PM01:26:39 |
| 7th DAY | IN | | | | 2018 APR 11 PM02:32:18 |
| | OUT | | | | 2018 APR 11 PM06:16:46 |
| | IN | | | | |
| | OUT | | | | |

Storage

Dad Hospital (4-5)
Vacation Day (4-6)

PAYMENT RECEIVED IN FULL

SIGNATURE

**PYRAMID**

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

2018 APR 12 AM08:30:26

2018 APR 12 PM01:34:27

2018 APR 12 PM02:39:25
2018 APR 12 PM07:00:39

2018 APR 13 AM08:31:49

2018 APR 13 PM12:27:16

2018 APR 13 PM01:32:31
2018 APR 13 PM06:22:12

NAME _Ashley_ _____

| | | DATE | REG HOURS | OT | |
|---|---|---|---|---|---|
| **1st DAY** | IN | | | | 2018 APR 16 AM08:32:13 |
| | OUT | 1 | | | 2018 APR 16 PM01:14:26 |
| | IN | 2 | | | 2018 APR 16 PM02:20:56 |
| | OUT | 3 | | | 2018 APR 16 PM07:06:39 |
| **2nd DAY** | IN | 4 | | | 2018 APR 17 AM08:31:32 |
| | OUT | 5 | | | 2018 APR 17 PM01:00:51 |
| | IN | 6 | | | 2018 APR 17 PM02:02:14 |
| | OUT | 7 | | | 2018 APR 17 PM06:33:08 |
| **3rd DAY** | IN | | TOTAL | | 2018 APR 18 AM08:31:23 |
| | OUT | | RATE | | 2018 APR 18 PM12:47:59 |
| | IN | | AMOUNT | | 2018 APR 18 PM01:52:14 |
| | OUT | | EARNINGS | | 2018 APR 18 PM05:59:47 |
| **4th DAY** | IN | | DEDUCTIONS | | 2018 APR 19 AM08:46:37 |
| | OUT | | BALANCE | | 2018 APR 19 PM12:47:29 |
| | IN | | EXEMPTIONS | | 2018 APR 19 PM01:49:49 |
| | OUT | | MED & SS (FICA) | | 2018 APR 19 PM06:31:01 |
| **5th DAY** | IN | | FEDERAL TAX | | 4/20/18 8:03 am |
| | OUT | | INSURANCE | | email Quit |
| | IN | | CITY/STATE TAX | | |
| | OUT | | UNEMPLOYMENT | | |
| **6th DAY** | IN | | DISABILITY | | |
| | OUT | | DUES | | |
| | IN | | GARNISHMENTS | | |
| | OUT | | MISC. | | |
| **7th DAY** | IN | | | | |
| | OUT | | | | |
| | IN | | | | |
| | OUT | | | | |

PAYMENT RECEIVED IN FULL

SIGNATURE

pyramidtimesystems.com
Form 35100-10 Rev. F
Made in U.S.A.
© 2002 PYRAMID TIME SYSTEMS, LLC

**PYRAMID**



# ATTACHMENT "B"

## Charles Herman

| | |
|---|---|
| **From:** | Charles Herman |
| **Sent:** | Tuesday, August 14, 2018 9:49 AM |
| **To:** | Larry Pankey |
| **Subject:** | RE: Cummings v. Bignault & Carter, LLC (Confidential Under FRE 408) |

Cummings v. Bignault & Carter, LLC (Confidential Under FRE 408)

Our settlement counteroffer is $7,381 plus a reasonable amount for attorney's fees. As you can see from our previous attachments, our counteroffer is based on the time records that we previously delivered to you, includes liquidated damages, and is limited to the 2 year look back period.

If your client is amenable to this, please provide a copy of your time records and the amount of attorney's fees that you are demanding so that we may discuss your attorney's fees and reach an amicable resolution to this case. It is my hope that we can continue discussions to determine whether early resolution is possible. After you and your client have had a chance to review this information, I welcome a chance to discuss your client's response.

I thank you in advance for your time and attention to this matter.


Charles Herman
Barrett & Farahany



**Note**: all ground mail/Fed Ex/UPS should be mailed to 1100 Peachtree St., NE, Ste. 500, Atlanta, GA 30309)
Actual Office location for meetings:
7 E. Congress St., Ste. 611A, Savannah, GA 31401
Telephone:  912-303-7717
Cell: 419-704-7703
Facsimile:  404-214-0125
Email: charles@JusticeAtWork.com
JusticeAtWork.com

Follow us on Facebook * Twitter * LinkedIn * Atlanta Employment Law Blog

Note: In the absence of an engagement agreement or contract of representation, no information contained in this email constitutes an undertaking of representation or an expression of a binding legal opinion.

CONFIDENTIALITY NOTE: The information contained in this message and all attachments is privileged and confidential information intended only for the use of the individual or entity named above. If you are not the intended recipient, any review, use, distribution, copying or forwarding of this message is strictly prohibited. If you have received this message in error, please immediately notify us by email at charles@justiceatwork.com  and/or call the sender at (404) 214-0120 and please delete the original and all copies of the message.

**From:** Larry Pankey <lpankey@pankeyhorlock.com>
**Sent:** Monday, August 13, 2018 6:19 PM
**To:** Charles Herman <charles@justiceatwork.com>
**Subject:** RE: RE: Cummings v. Bignault & Carter, LLC

I have reviewed this. Are you making an offer or do we need to file. Thanks.

**Larry A. Pankey**, Esq.
Listed in Super Lawyers®
Top 100 Trial Lawyers *The National Trial Lawyers*
Life Member Million Dollar Advocates Forum

**Pankey & Horlock, LLC**
**lpankey@pankeyhorlock.com**
**www.pankeyhorlock.com**
770.670.6250 direct

---

**From:** Charles Herman [mailto:charles@justiceatwork.com]
**Sent:** Friday, August 10, 2018 1:33 PM
**To:** Larry Pankey <lpankey@pankeyhorlock.com>
**Subject:** RE: RE: Cummings v. Bignault & Carter, LLC

Larry,

Per our telephone conversation, attached hereto are Ms. Cummings timecard records from November 21, 2016 through the present. The code to get into the spreadsheet is 7505.

Let me know when you have had a chance to review and would like to discuss.

Thank you for your continued cooperation in this matter, it is greatly appreciated.


Charles Herman



(**Note**: all ground mail/Fed Ex/UPS should be mailed to 1100 Peachtree St., NE, Ste. 500, Atlanta, GA 30309)
Actual Office location for meetings:
7 E. Congress St., Ste. 611A, Savannah, GA 31401
Telephone:  912-303-7717
Cell: 419-704-7703
Facsimile:  404-214-0125
Email: charles@JusticeAtWork.com
JusticeAtWork.com

Follow us on Facebook * Twitter * LinkedIn * Atlanta Employment Law Blog

Note: In the absence of an engagement agreement or contract of representation, no information contained in this email constitutes an undertaking of representation or an expression of a binding legal opinion.

---

CONFIDENTIALITY NOTE: The information contained in this message and all attachments is privileged and confidential information intended only for the use of the individual or entity named above. If you are not the intended recipient, any review, use, distribution, copying or forwarding of this message is strictly prohibited. If you have received this message in error, please immediately notify us by email at charles@justiceatwork.com  and/or call the sender at (404) 214-0120 and please delete the original and all copies of the message.

---

**From:** Charles Herman
**Sent:** Tuesday, August 7, 2018 5:31 PM
**To:** 'Larry Pankey'
**Subject:** RE: RE: Cummings v. Bignault & Carter, LLC

Larry,

I'll pass the offer onto my clients and try to get back with you by the end of the week.

In the meantime, since Ashley believes she knows where the time records are located at the storage facility – please share that information with us and we will send someone out there to look in the identified location.

Thanks.

Charles Herman



(**Note**: all ground mail/Fed Ex/UPS should be mailed to 1100 Peachtree St., NE, Ste. 500, Atlanta, GA 30309)
Actual Office location for meetings:
7 E. Congress St., Ste. 611A, Savannah, GA 31401
Telephone:  912-303-7717
Cell: 419-704-7703
Facsimile:  404-214-0125
Email: charles@JusticeAtWork.com
JusticeAtWork.com

Follow us on Facebook * Twitter * LinkedIn * Atlanta Employment Law Blog

Note: In the absence of an engagement agreement or contract of representation, no information contained in this email constitutes an undertaking of representation or an expression of a binding legal opinion.

CONFIDENTIALITY NOTE: The information contained in this message and all attachments is privileged and confidential information intended only for the use of the individual or entity named above. If you are not the intended recipient, any review, use, distribution, copying or forwarding of this message is strictly prohibited. If you have received this message in error, please immediately notify us by email at charles@justiceatwork.com  and/or call the sender at (404) 214-0120 and please delete the original and all copies of the message.

**From:** Larry Pankey [mailto:lpankey@pankeyhorlock.com]
**Sent:** Tuesday, August 7, 2018 4:04 PM
**To:** Charles Herman
**Subject:** RE: RE: Cummings v. Bignault & Carter, LLC

Charles:

Our settlement demand is for $57,000, plus a reasonable amount for attorney's fees.

My client does not have the time records but believes she knows where they are located at the storage facility.

Let me know and how much time do you need to respond? We are prepared to move forward with settlement or suit. Thanks.

**Larry A. Pankey**, Esq.
Listed in Super Lawyers®
Top 100 Trial Lawyers *The National Trial Lawyers*
Life Member Million Dollar Advocates Forum

**Pankey & Horlock, LLC**
**lpankey@pankeyhorlock.com**

**www.pankeyhorlock.com**
**770.670.6250 direct**

---

**From:** Charles Herman [mailto:charles@justiceatwork.com]
**Sent:** Monday, June 18, 2018 9:10 AM
**To:** Larry Pankey <lpankey@pankeyhorlock.com>
**Cc:** Janice Clark <jclark@pankeyhorlock.com>
**Subject:** RE: RE: Cummings v. Bignault & Carter, LLC

Larry,

Thank you for taking the time to discuss the case with me last week. I do hope that we can work this case out pre-suit and I appreciate you getting in touch with your client to see whether or not she has the time records and to clarify that there are no other employees similarly situated with her.

Let me know if there is anything I can do to assist in moving this case forward in the interim.

Thank you sir.


Charles Herman
Barrett & Farahany



**Note**: all ground mail/Fed Ex/UPS should be mailed to 1100 Peachtree St., NE, Ste. 500, Atlanta, GA 30309)
Actual Office location for meetings:
7 E. Congress St., Ste. 611A, Savannah, GA 31401
Telephone: 912-303-7717
Cell: 419-704-7703
Facsimile: 404-214-0125
Email: charles@JusticeAtWork.com
JusticeAtWork.com

Follow us on Facebook * Twitter * LinkedIn * Atlanta Employment Law Blog

Note: In the absence of an engagement agreement or contract of representation, no information contained in this email constitutes an undertaking of representation or an expression of a binding legal opinion.

CONFIDENTIALITY NOTE: The information contained in this message and all attachments is privileged and confidential information intended only for the use of the individual or entity named above. If you are not the intended recipient, any review, use, distribution, copying or forwarding of this message is strictly prohibited. If you have received this message in error, please immediately notify us by email at charles@justiceatwork.com and/or call the sender at (404) 214-0120 and please delete the original and all copies of the message.

---

**From:** Charles Herman
**Sent:** Friday, May 25, 2018 3:31 PM
**To:** 'lpankey@pankeyhorlock.com' <lpankey@pankeyhorlock.com>
**Cc:** 'jclark@pankeyhorlock.com' <jclark@pankeyhorlock.com>
**Subject:** RE: Cummings v. Bignault & Carter, LLC

Mr. Pankey,

I represent Bignault & Carter, LLC. The company is in receipt of your letter of May 22, 2018, sent on behalf of Ashley Cummings and we are in the process of reviewing the claims.

I am glad to discuss Ms. Cummings' claims with you. Let's schedule time for next week.  I am available the following dates/times:

Wednesday, May 30: 2pm-4pm EST;
Thursday, May 31st and Friday June 1st 9am-4pm EST

Thank you.


Charles Herman
Barrett & Farahany



**Note**: all ground mail/Fed Ex/UPS should be mailed to 1100 Peachtree St., NE, Ste. 500, Atlanta, GA 30309)
Actual Office location for meetings:
7 E. Congress St., Ste. 611A, Savannah, GA 31401
Telephone:  912-303-7717
Cell: 419-704-7703
Facsimile:   404-214-0125
Email: charles@JusticeAtWork.com
JusticeAtWork.com

Follow us on Facebook * Twitter * LinkedIn * Atlanta Employment Law Blog

Note: In the absence of an engagement agreement or contract of representation, no information contained in this email constitutes an undertaking of representation or an expression of a binding legal opinion.

CONFIDENTIALITY NOTE: The information contained in this message and all attachments is privileged and confidential information intended only for the use of the individual or entity named above. If you are not the intended recipient, any review, use, distribution, copying or forwarding of this message is strictly prohibited. If you have received this message in error, please immediately notify us by email at charles@justiceatwork.com  and/or call the sender at (404) 214-0120 and please delete the original and all copies of the message.

---

**Total Control Panel**                                                                                              Login

To: lpankey@pankeyhorlock.com                    Remove this sender from my allow list
From: charles@justiceatwork.com

*You received this message because the sender is on your allow list.*

# ATTACHMENT "C"

## Charles Herman

| | |
|---|---|
| **From:** | Charles Herman |
| **Sent:** | Monday, November 19, 2018 4:26 PM |
| **To:** | 'Larry Pankey' |
| **Cc:** | Janice Clark |
| **Subject:** | RE: Cummings v. Bignault & Carter, LLC Offer |
| **Attachments:** | Bignault  Carter LLC (3 yr & liquidated)(w 7 hrs).xlsx |

Larry,

I was able to get authority from my client to settle this matter for a total of $45,000 inclusive of all attorneys fees and costs as shown on the attached spreadsheet (*Bignault  Carter LLC (3 yr & liquidated)(w 7 hrs)*). It is password protected and the password is 7505.

As we discussed on the telephone, this number was arrived at by: (1) inserting 7 hours per week instead of the 3.75 hours per week average that we shared with you previously; (2) using the time and half overtime rate instead of the half overtime rate; (3) including liquidated damages on the entire amount; and (4) going back three years as opposed to two years. In other words, this number is the most that could be awarded to your client if the case was litigated to a successful conclusion and she was awarded all damages available to her.

Please discuss with your client and let me know her response as soon as possible.

If she agrees to the settlement, I will draw up a settlement agreement and general release and we can petition the court for approval.


Charles Herman

C S H | CHARLES HERMAN LAW

7 E. Congress St., Ste. 611A, Savannah, GA 31401
Telephone:  912-244-3999
Cell: 419-704-7703
Facsimile:  1-912-257-7301
Email: charles@charleshermanlaw.com
CharlesHermanLaw.com
SavannahEmploymentLawyer.com

Follow me on Facebook * Twitter * LinkedIn

Note: In the absence of an engagement agreement or contract of representation, no information contained in this email constitutes an undertaking of representation or an expression of a binding legal opinion.

CONFIDENTIALITY NOTE: The information contained in this message and all attachments are privileged and confidential information intended only for the use of the individual or entity named above. If you are not the intended recipient, any review, use, distribution, copying or forwarding of this message is strictly prohibited. If you have received this message in error, please immediately notify us by email at charles@charleshermanlaw.com and/or call the sender at (912) 244-3999 and please delete the original and all copies of the message.

**From:** Larry Pankey <lpankey@pankeyhorlock.com>
**Sent:** Monday, November 19, 2018 12:00 PM
**To:** Charles Herman <charles@charleshermanlaw.com>
**Cc:** Janice Clark <jclark@pankeyhorlock.com>
**Subject:** returned your call

**Larry A. Pankey**, Esq.
Listed in Super Lawyers®
Top 100 Trial Lawyers *The National Trial Lawyers*
Life Member Million Dollar Advocates Forum

**Pankey & Horlock, LLC**
**lpankey@pankeyhorlock.com**
**www.pankeyhorlock.com**
**770.670.6250 direct**

# ATTACHMENT "C-1"

**Cummings v. Bignault & Carter, LLC**     **Damage Calculations**
**Ashley Cummings**

| SETTLEMENT COMPONENTS | | Calculations |
|---|---|---|
| Costs | $ | 400 |
| Attorney Fees | $ | 2,954 |
| **Claims - 3 Year SOL** | | |
| Back Pay Liability (overtime) | $ | 20,823 |
| FLSA LD (overtime) | $ | 20,823 |
| Total Plaintiff Damages (incl attorney fees) | $ | 45,000 |
| | | |
| **Claims - 2 Year SOL** | | |
| Back Pay Liability (overtime) | $ | 13,744 |
| FLSA LD (overtime) | $ | 13,744 |
| Total Plaintiff Damages (including attorney fees) | $ | 30,841 |

| Name | 3 Yr SOL Date | | | | | | | | Grand Total 3 Yr SOL | | Grand Total 2 Yr SOL | | Grand Total FLSA LD 3 Yr SOL | Grand Total Without FLSA LD 3 Year SOL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cummings | 10/18/2015 | 2 Yr SOL Total | 13743.5 | 13743.5 | 3 Yr SOL Total | $ | 20,823 | 20,823 | 41,646 | $ | | 27,487.02 | $ | 20,823.03 | $ | 20,823 |
| | 2 Yr SOL Date | | | | | | | | | | | | Grand Total FLSA LD 2 Year SOL | Grand Total Without FLSA LD 2 Year SOL | |
| | 10/18/2016 | | | | | | | | | | | | $ | 13,743.51 | $ | 13,743.51 |

| Name | End of Week | Weekly Hrs | OT Hours | Regular Rate | OT Rate | OT Pay Due | FLSA LD | Total Owed |
|---|---|---|---|---|---|---|---|---|
| Cummings | 10/18/2015 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 10/25/2015 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 11/1/2015 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 11/8/2015 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 11/15/2015 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 11/22/2015 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 11/29/2015 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 12/6/2015 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 12/13/2015 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 12/20/2015 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 12/27/2015 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 1/3/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 1/10/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 1/17/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 1/24/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 1/31/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 2/7/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 2/14/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 2/21/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 2/28/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 3/6/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 3/13/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 3/20/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 3/27/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 4/3/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 4/10/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 4/17/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 4/24/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 5/1/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 5/8/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 5/15/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 5/22/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 5/29/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 6/5/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 6/12/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 6/19/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 6/26/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 7/3/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 7/10/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 7/17/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 7/24/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 7/31/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 8/7/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 8/14/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 8/21/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 8/28/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 9/4/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 9/11/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 9/18/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 9/25/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 10/2/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 10/9/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 10/16/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 10/23/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 10/30/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 11/6/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 11/13/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 11/20/2016 | | 7.00 $ | 21.07 $ | 31.61 $ | 221.24 $ | 221.24 $ | 442.47 |
| Cummings | 11/27/2016 | 26.3 | 0.00 $ | 32.01 $ | 48.02 $ | - $ | - $ | - |
| Cummings | 12/4/2016 | 45.57 | 5.57 $ | 18.46 $ | 27.69 $ | 154.26 $ | 154.26 $ | 308.51 |
| Cummings | 12/11/2016 | 44.47 | 4.47 $ | 18.92 $ | 28.38 $ | 126.85 $ | 126.85 $ | 253.71 |
| Cummings | 12/18/2016 | 45.41 | 5.41 $ | 18.53 $ | 27.79 $ | 150.35 $ | 150.35 $ | 300.71 |
| Cummings | 12/25/2016 | 44.42 | 4.42 $ | 18.94 $ | 28.41 $ | 125.58 $ | 125.58 $ | 251.15 |
| Cummings | 1/1/2017 | 44.42 | 4.42 $ | 19.74 $ | 29.61 $ | 130.89 $ | 130.89 $ | 261.79 |
| Cummings | 1/8/2017 | 46.26 | 6.26 $ | 18.96 $ | 28.44 $ | 178.01 $ | 178.01 $ | 356.02 |
| Cummings | 1/15/2017 | 45.80 | 5.80 $ | 19.15 $ | 28.72 $ | 166.58 $ | 166.58 $ | 333.17 |
| Cummings | 1/22/2017 | 44.33 | 4.33 $ | 19.78 $ | 29.67 $ | 128.49 $ | 128.49 $ | 256.98 |
| Cummings | 1/29/2017 | 42.66 | 2.66 $ | 20.56 $ | 30.84 $ | 82.02 $ | 82.02 $ | 164.04 |
| Cummings | 2/5/2017 | 44.78 | 4.78 $ | 19.58 $ | 29.38 $ | 140.42 $ | 140.42 $ | 280.83 |
| Cummings | 2/12/2017 | 46.01 | 6.01 $ | 19.06 $ | 28.59 $ | 171.83 $ | 171.83 $ | 343.66 |
| Cummings | 2/19/2017 | 44.48 | 4.48 $ | 19.72 $ | 29.57 $ | 132.49 $ | 132.49 $ | 264.98 |
| Cummings | 2/26/2017 | 35.31 | 0.00 $ | 24.84 $ | 37.25 $ | - $ | - $ | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cummings | 3/5/2017 | 44.71 | 4.71 | $ | 19.61 | $ | 29.42 | $ | 138.58 | $ 138.58 | $ | 277.15 |
| Cummings | 3/12/2017 | 45.00 | 5.00 | $ | 19.49 | $ | 29.23 | $ | 146.16 | $ 146.16 | $ | 292.32 |
| Cummings | 3/19/2017 | 35.63 | 0.00 | $ | 24.61 | $ | 36.92 | $ | - | $ - | $ | - |
| Cummings | 3/26/2017 | 45.71 | 5.71 | $ | 19.19 | $ | 28.78 | $ | 164.32 | $ 164.32 | $ | 328.64 |
| Cummings | 4/2/2017 | 45.53 | 5.53 | $ | 19.26 | $ | 28.89 | $ | 159.77 | $ 159.77 | $ | 319.54 |
| Cummings | 4/9/2017 | 44.88 | 4.88 | $ | 19.54 | $ | 29.31 | $ | 143.03 | $ 143.03 | $ | 286.07 |
| Cummings | 4/16/2017 | 46.16 | 6.16 | $ | 19.00 | $ | 28.50 | $ | 175.54 | $ 175.54 | $ | 351.09 |
| Cummings | 4/23/2017 | 37.85 | 0.00 | $ | 23.17 | $ | 34.75 | $ | - | $ - | $ | - |
| Cummings | 4/30/2017 | 46.53 | 6.53 | $ | 18.85 | $ | 28.27 | $ | 184.68 | $ 184.68 | $ | 369.36 |
| Cummings | 5/7/2017 | 46.78 | 6.78 | $ | 18.75 | $ | 28.12 | $ | 190.65 | $ 190.65 | $ | 381.30 |
| Cummings | 5/14/2017 | 43.03 | 3.03 | $ | 20.38 | $ | 30.57 | $ | 92.63 | $ 92.63 | $ | 185.26 |
| Cummings | 5/21/2017 | 45.50 | 5.50 | $ | 19.27 | $ | 28.91 | $ | 159.01 | $ 159.01 | $ | 318.02 |
| Cummings | 5/28/2017 | 45.35 | 5.35 | $ | 19.34 | $ | 29.01 | $ | 155.18 | $ 155.18 | $ | 310.37 |
| Cummings | 6/4/2017 | 36.18 | 0.00 | $ | 24.24 | $ | 36.36 | $ | - | $ - | $ | - |
| Cummings | 6/11/2017 | 45.97 | 5.97 | $ | 19.08 | $ | 28.62 | $ | 170.75 | $ 170.75 | $ | 341.50 |
| Cummings | 6/18/2017 | 46.58 | 6.58 | $ | 18.83 | $ | 28.24 | $ | 185.90 | $ 185.90 | $ | 371.81 |
| Cummings | 6/25/2017 | 44.73 | 4.73 | $ | 19.60 | $ | 29.41 | $ | 139.19 | $ 139.19 | $ | 278.38 |
| Cummings | 7/2/2017 | 45.87 | 5.87 | $ | 19.12 | $ | 28.68 | $ | 168.25 | $ 168.25 | $ | 336.51 |
| Cummings | 7/9/2017 | 37.18 | 0.00 | $ | 23.58 | $ | 35.38 | $ | - | $ - | $ | - |
| Cummings | 7/16/2017 | 45.33 | 5.33 | $ | 19.34 | $ | 29.02 | $ | 154.76 | $ 154.76 | $ | 309.52 |
| Cummings | 7/23/2017 | 44.60 | 4.60 | $ | 19.66 | $ | 29.49 | $ | 135.67 | $ 135.67 | $ | 271.35 |
| Cummings | 7/30/2017 | 45.60 | 5.60 | $ | 19.23 | $ | 28.85 | $ | 161.55 | $ 161.55 | $ | 323.09 |
| Cummings | 8/6/2017 | 45.60 | 5.60 | $ | 19.23 | $ | 28.85 | $ | 161.55 | $ 161.55 | $ | 323.09 |
| Cummings | 8/13/2017 | 45.02 | 5.02 | $ | 19.48 | $ | 29.22 | $ | 146.59 | $ 146.59 | $ | 293.19 |
| Cummings | 8/20/2017 | 44.75 | 4.75 | $ | 19.60 | $ | 29.40 | $ | 139.63 | $ 139.63 | $ | 279.26 |
| Cummings | 8/27/2017 | 45.30 | 5.30 | $ | 19.36 | $ | 29.04 | $ | 153.90 | $ 153.90 | $ | 307.81 |
| Cummings | 9/3/2017 | 45.57 | 5.57 | $ | 19.25 | $ | 28.87 | $ | 160.70 | $ 160.70 | $ | 321.40 |
| Cummings | 9/10/2017 | 26.98 | 0.00 | $ | 32.50 | $ | 48.75 | $ | - | $ - | $ | - |
| Cummings | 9/17/2017 | 24.93 | 0.00 | $ | 35.17 | $ | 52.76 | $ | - | $ - | $ | - |
| Cummings | 9/24/2017 | 45.53 | 5.53 | $ | 19.26 | $ | 28.89 | $ | 159.86 | $ 159.86 | $ | 319.71 |
| Cummings | 10/1/2017 | 42.75 | 2.75 | $ | 20.51 | $ | 30.77 | $ | 84.62 | $ 84.62 | $ | 169.24 |
| Cummings | 10/8/2017 | 43.88 | 3.88 | $ | 19.98 | $ | 29.98 | $ | 116.41 | $ 116.41 | $ | 232.81 |
| Cummings | 10/15/2017 | 44.20 | 4.20 | $ | 19.84 | $ | 29.76 | $ | 125.00 | $ 125.00 | $ | 249.99 |
| Cummings | 10/22/2017 | 43.65 | 3.65 | $ | 20.09 | $ | 30.14 | $ | 110.00 | $ 110.00 | $ | 219.99 |
| Cummings | 10/29/2017 | 42.30 | 2.30 | $ | 20.73 | $ | 31.10 | $ | 71.53 | $ 71.53 | $ | 143.05 |
| Cummings | 11/5/2017 | 42.83 | 2.83 | $ | 20.47 | $ | 30.71 | $ | 87.01 | $ 87.01 | $ | 174.03 |
| Cummings | 11/12/2017 | 43.50 | 3.50 | $ | 20.16 | $ | 30.24 | $ | 105.84 | $ 105.84 | $ | 211.68 |
| Cummings | 11/19/2017 | 43.60 | 3.60 | $ | 20.11 | $ | 30.17 | $ | 108.61 | $ 108.61 | $ | 217.23 |
| Cummings | 11/26/2017 | 24.23 | 0.00 | $ | 36.19 | $ | 54.28 | $ | - | $ - | $ | - |
| Cummings | 12/3/2017 | 46.73 | 6.73 | $ | 18.77 | $ | 28.15 | $ | 189.53 | $ 189.53 | $ | 379.06 |
| Cummings | 12/10/2017 | 43.67 | 3.67 | $ | 20.08 | $ | 30.12 | $ | 110.46 | $ 110.46 | $ | 220.91 |
| Cummings | 12/17/2017 | 40.97 | 0.97 | $ | 21.41 | $ | 32.11 | $ | 31.04 | $ 31.04 | $ | 62.08 |
| Cummings | 12/24/2017 | 43.58 | 3.58 | $ | 20.12 | $ | 30.18 | $ | 108.15 | $ 108.15 | $ | 216.31 |
| Cummings | 12/31/2017 | 35.27 | 0.00 | $ | 24.87 | $ | 37.30 | $ | - | $ - | $ | - |
| Cummings | 1/7/2018 | 41.33 | 1.33 | $ | 19.47 | $ | 29.21 | $ | 38.94 | $ 38.94 | $ | 77.88 |
| Cummings | 1/14/2018 | 45.63 | 5.63 | $ | 17.64 | $ | 26.45 | $ | 149.02 | $ 149.02 | $ | 298.05 |
| Cummings | 1/21/2018 | 44.05 | 4.05 | $ | 18.27 | $ | 27.40 | $ | 110.99 | $ 110.99 | $ | 221.98 |
| Cummings | 1/28/2018 | 44.73 | 4.73 | $ | 17.99 | $ | 26.99 | $ | 127.73 | $ 127.73 | $ | 255.47 |
| Cummings | 2/4/2018 | 43.70 | 3.70 | $ | 18.42 | $ | 27.62 | $ | 102.21 | $ 102.21 | $ | 204.42 |
| Cummings | 2/11/2018 | 41.45 | 1.45 | $ | 19.42 | $ | 29.12 | $ | 42.23 | $ 42.23 | $ | 84.46 |
| Cummings | 2/18/2018 | 41.88 | 1.88 | $ | 19.21 | $ | 28.82 | $ | 54.28 | $ 54.28 | $ | 108.56 |
| Cummings | 2/25/2018 | 43.02 | 3.02 | $ | 18.71 | $ | 28.06 | $ | 84.66 | $ 84.66 | $ | 169.31 |
| Cummings | 3/4/2018 | 43.90 | 3.90 | $ | 18.33 | $ | 27.50 | $ | 107.24 | $ 107.24 | $ | 214.49 |
| Cummings | 3/11/2018 | 43.72 | 3.72 | $ | 18.41 | $ | 27.61 | $ | 102.63 | $ 102.63 | $ | 205.26 |
| Cummings | 3/18/2018 | 43.48 | 3.48 | $ | 18.51 | $ | 27.76 | $ | 96.70 | $ 96.70 | $ | 193.41 |
| Cummings | 3/25/2018 | 41.98 | 1.98 | $ | 19.17 | $ | 28.75 | $ | 57.03 | $ 57.03 | $ | 114.06 |
| Cummings | 4/1/2018 | 43.67 | 3.67 | $ | 18.43 | $ | 27.65 | $ | 101.37 | $ 101.37 | $ | 202.73 |
| Cummings | 4/8/2018 | 26.68 | 0.00 | $ | 30.16 | $ | 45.24 | $ | - | $ - | $ | - |
| Cummings | 4/15/2018 | 44.93 | 4.93 | $ | 17.91 | $ | 26.87 | $ | 132.54 | $ 132.54 | $ | 265.08 |
| Cummings | 4/22/2018 | 35.47 | 0.00 | $ | 22.69 | $ | 34.04 | $ | - | $ - | $ | - |

| | | |
|---|---|---|
| Avg OT with records | | 3.75 |
| Avg RR with records | $ | 20.69 |

| | | |
|---|---|---|
| 2016 Weekly Wage | $ | 841.35 |
| 2017 Weekly Wage | $ | 876.96 |
| 2018 Weekly Wage | $ | 804.78 |

# ATTACHMENT "D"

**Charles Herman**

| | |
|---|---|
| **From:** | Larry Pankey <lpankey@pankeyhorlock.com> |
| **Sent:** | Tuesday, November 20, 2018 12:11 PM |
| **To:** | Charles Herman |
| **Cc:** | Janice Clark |
| **Subject:** | RE: Cummings v. Bignault & Carter, LLC Offer |

Sorry, it is $26,562.09 to Ashley Cummings.  Thanks.

**Larry A. Pankey**, Esq.
Listed in Super Lawyers®
Top 100 Trial Lawyers *The National Trial Lawyers*
Life Member Million Dollar Advocates Forum

**Pankey & Horlock, LLC**
**lpankey@pankeyhorlock.com**
**www.pankeyhorlock.com**
770.670.6250 direct

---

**From:** Larry Pankey
**Sent:** Tuesday, November 20, 2018 12:09 PM
**To:** 'Charles Herman' <charles@charleshermanlaw.com>
**Cc:** Janice Clark <jclark@pankeyhorlock.com>
**Subject:** RE: Cummings v. Bignault & Carter, LLC Offer

Charles:

Please make out two separate checks.

1. Ashley Cummings   $25,562.09
2. P&H LLC               $18,437.91

Let us know if you need any other information.

**Larry A. Pankey**, Esq.
Listed in Super Lawyers®
Top 100 Trial Lawyers *The National Trial Lawyers*
Life Member Million Dollar Advocates Forum

**Pankey & Horlock, LLC**
**lpankey@pankeyhorlock.com**
**www.pankeyhorlock.com**
770.670.6250 direct

---

**From:** Charles Herman [mailto:charles@charleshermanlaw.com]
**Sent:** Tuesday, November 20, 2018 10:27 AM
**To:** Larry Pankey <lpankey@pankeyhorlock.com>
**Cc:** Janice Clark <jclark@pankeyhorlock.com>
**Subject:** RE: Cummings v. Bignault & Carter, LLC Offer

Thought I would forward this to Janice – since I see that she was not copied on the previous email communications.

1

Charles Herman

# CSH | CHARLES HERMAN LAW

7 E. Congress St., Ste. 611A, Savannah, GA 31401
Telephone:  912-244-3999
Cell: 419-704-7703
Facsimile:  1-912-257-7301
Email: charles@charleshermanlaw.com
CharlesHermanLaw.com
SavannahEmploymentLawyer.com

Follow me on Facebook * Twitter * LinkedIn

Note: In the absence of an engagement agreement or contract of representation, no information contained in this email constitutes an undertaking of representation or an expression of a binding legal opinion.

CONFIDENTIALITY NOTE: The information contained in this message and all attachments are privileged and confidential information intended only for the use of the individual or entity named above. If you are not the intended recipient, any review, use, distribution, copying or forwarding of this message is strictly prohibited. If you have received this message in error, please immediately notify us by email at charles@charleshermanlaw.com and/or call the sender at (912) 244-3999 and please delete the original and all copies of the message.

**From:** Charles Herman
**Sent:** Monday, November 19, 2018 5:33 PM
**To:** Larry Pankey <lpankey@pankeyhorlock.com>
**Subject:** RE: Cummings v. Bignault & Carter, LLC Offer

Let me know how you want the checks made out and please send us signed W-9's for both you and Ms. Cummings.

Charles Herman

# CSH | CHARLES HERMAN LAW

7 E. Congress St., Ste. 611A, Savannah, GA 31401
Telephone:  912-244-3999
Cell: 419-704-7703
Facsimile:  1-912-257-7301
Email: charles@charleshermanlaw.com
CharlesHermanLaw.com
SavannahEmploymentLawyer.com

Follow me on Facebook * Twitter * LinkedIn

Note: In the absence of an engagement agreement or contract of representation, no information contained in this email constitutes an undertaking of representation or an expression of a binding legal opinion.

CONFIDENTIALITY NOTE: The information contained in this message and all attachments are privileged and confidential information intended only for the use of the individual or entity named above. If you are not the intended recipient, any review, use, distribution, copying or forwarding of this message is strictly prohibited. If you have received this message in error, please immediately notify us by email at charles@charleshermanlaw.com and/or call the sender at (912) 244-3999 and please delete the original and all copies of the message.

**From:** Larry Pankey <lpankey@pankeyhorlock.com>
**Sent:** Monday, November 19, 2018 4:46 PM
**To:** Charles Herman <charles@charleshermanlaw.com>
**Subject:** RE: Cummings v. Bignault & Carter, LLC Offer

Charles:

We will agree to your $45,000 offer subject to client and court approval of the settlement agreement and other filings. Thanks for getting this one done.


**Larry A. Pankey**, Esq.
Listed in Super Lawyers®
Top 100 Trial Lawyers *The National Trial Lawyers*
Life Member Million Dollar Advocates Forum


**Pankey & Horlock, LLC**
**lpankey@pankeyhorlock.com**
**www.pankeyhorlock.com**
**770.670.6250 direct**

---

**From:** Charles Herman [mailto:charles@charleshermanlaw.com]
**Sent:** Monday, November 19, 2018 4:26 PM
**To:** Larry Pankey <lpankey@pankeyhorlock.com>
**Cc:** Janice Clark <jclark@pankeyhorlock.com>
**Subject:** RE: Cummings v. Bignault & Carter, LLC Offer

Larry,

I was able to get authority from my client to settle this matter for a total of $45,000 inclusive of all attorneys fees and costs as shown on the attached spreadsheet (*Bignault  Carter LLC (3 yr & liquidated)(w 7 hrs)*). It is password protected and the password is 7505.

As we discussed on the telephone, this number was arrived at by: (1) inserting 7 hours per week instead of the 3.75 hours per week average that we shared with you previously; (2) using the time and half overtime rate instead of the half overtime rate; (3) including liquidated damages on the entire amount; and (4) going back three years as opposed to two years. In other words, this number is the most that could be awarded to your client if the case was litigated to a successful conclusion and she was awarded all damages available to her.

Please discuss with your client and let me know her response as soon as possible.

If she agrees to the settlement, I will draw up a settlement agreement and general release and we can petition the court for approval.


Charles Herman

C S H | CHARLES HERMAN LAW

7 E. Congress St., Ste. 611A, Savannah, GA 31401
Telephone:  912-244-3999
Cell: 419-704-7703
Facsimile:  1-912-257-7301
Email: charles@charleshermanlaw.com
CharlesHermanLaw.com
SavannahEmploymentLawyer.com

Follow me on Facebook * Twitter * LinkedIn

Note: In the absence of an engagement agreement or contract of representation, no information contained in this email constitutes an undertaking of representation or an expression of a binding legal opinion.

CONFIDENTIALITY NOTE: The information contained in this message and all attachments are privileged and confidential information intended only for the use of the individual or entity named above. If you are not the intended recipient, any review, use, distribution, copying or forwarding of this message is strictly prohibited. If you have received this message in error, please immediately notify us by email at charles@charleshermanlaw.com and/or call the sender at (912) 244-3999 and please delete the original and all copies of the message.

**From:** Larry Pankey <lpankey@pankeyhorlock.com>
**Sent:** Monday, November 19, 2018 12:00 PM
**To:** Charles Herman <charles@charleshermanlaw.com>
**Cc:** Janice Clark <jclark@pankeyhorlock.com>
**Subject:** returned your call

**Larry A. Pankey**, Esq.
Listed in Super Lawyers®
Top 100 Trial Lawyers *The National Trial Lawyers*
Life Member Million Dollar Advocates Forum

**Pankey & Horlock, LLC**
**lpankey@pankeyhorlock.com**
**www.pankeyhorlock.com**
**770.670.6250 direct**